1  Jarrod L. Rickard, Bar No. 10203
   jlr@skrlawyers.com
2  Katie L. Cannata, Bar No. 14848
   klc@skrlawyers.com
3  SEMENZA KIRCHER RICKARD
4  10161 Park Run Drive, Suite 150
   Las Vegas, Nevada 89145
5  Telephone:  (702) 835-6803
   Facsimile:  (702) 920-8669
6
7  David R. Zaro (admitted *pro hac vice*)
   dzaro@allenmatkins.com
8  Joshua A. del Castillo (admitted *pro hac vice*)
   jdelcastillo@allenmatkins.com
9  Matthew D. Pham (admitted *pro hac vice*)
   mpham@allenmatkins.com
10 ALLEN MATKINS LECK GAMBLE
   MALLORY & NATSIS LLP
11 865 South Figueroa Street, Suite 2800
12 Los Angeles, California 90017-2543
   Telephone:  (213) 622-5555
13 Facsimile:  (213) 620-8816

14 *Attorneys for Receiver Geoff Winkler*

15
                **UNITED STATES DISTRICT COURT**
16
                    **DISTRICT OF NEVADA**
17

18
19 SECURITIES AND EXCHANGE          Case No. 2:22-cv-00612-CDS-EJY
   COMMISSION,
20                                   Judge Hon. Cristina D. Silva
            Plaintiff,
21                                   **SIXTH QUARTERLY APPLICATION FOR**
        vs.                          **PAYMENT OF FEES AND**
22                                   **REIMBURSEMENT OF EXPENSES OF**
   MATTHEW WADE BEASLEY, *et al.*,   **RECEIVER'S COUNSEL:  (1) ALLEN**
23                                   **MATKINS LECK GAMBLE MALLORY &**
            Defendants,              **NATSIS, LLP; AND (2) SEMENZA**
24                                   **KIRCHER RICKARD**
   THE JUDD IRREVOCABLE TRUST, *et al.*,
25                                   [Declaration of Joshua A. del Castillo; and
            Relief Defendants.       Declaration of Jarrod L. Rickard submitted
26                                   concurrently herewith]

27
   / / /
28

4878-0314-2789.6

1    **TO THIS HONORABLE COURT AND ALL INTERESTED PARTIES:**

2    **PLEASE TAKE NOTICE THAT** Allen Matkins Leck Gamble Mallory & Natsis LLP

3    ("Allen Matkins"), general receivership counsel for Geoff Winkler (the "Receiver"), the Court-

4    appointed receiver for J&J Consulting Services, Inc., an Alaska corporation; J&J Consulting

5    Services, Inc., a Nevada corporation; J and J Purchasing LLC; The Judd Irrevocable Trust; and BJ

6    Holdings LLC, and over the Wells Fargo Interest on Lawyers' Trust Account ending in 5598 and

7    held in the name of Beasley Law Group PC, along with the personal assets of certain individual

8    defendants in the above-entitled action, and Semenza Kircher Rickard ("SKR"), the Receiver's

9    local counsel, hereby submit this Sixth Quarterly Application for Payment of Fees and

10   Reimbursement of Expenses (this "Application").

11   **PLEASE FURTHER TAKE NOTICE** that, prior to the submission of this Application,

12   Allen Matkins and SKR submitted their invoices for the period in issue here to the plaintiff

13   Securities and Exchange Commission (the "SEC"), in accordance with their customary practice

14   and this Court's orders.  SEC staff has reviewed the invoices and provided comments and has

15   further expressed that the SEC does not oppose the interim approval and payment of fees as

16   requested herein.

17   **I.    INTRODUCTION.**

18   Allen Matkins and SKR serve as Court-approved counsel to the Receiver, who was

19   appointed pursuant to this Court's June 5, 2022 *Order Appointing Receiver* (the "Appointment

20   Order") [ECF No. 88], and whose appointment was reaffirmed via the Court's July 28, 2022 *Order*

21   *Amending Receivership Order (Dkt. No. 88)* (the "Amended Appointment Order") [ECF No. 207].

22   Pursuant to the terms of the Appointment Order and Amended Appointment Order, the Receiver is

23   vested with authority and control over J&J Consulting Services, Inc., an Alaska corporation; J&J

24   Consulting Services, Inc., a Nevada corporation; J and J Purchasing LLC; The Judd Irrevocable

25   Trust; and BJ Holdings LLC, and over the Wells Fargo Interest on Lawyers' Trust Account ending

26   in 5598 and held in the name of Beasley Law Group PC, along with the personal assets of certain

27   individual defendants in the above-entitled action (all, collectively, the "Receivership

28   Defendants") and authorized, subject to the approval of this Court, to "engage and employ persons

in his discretion … to assist him in carrying out his duties and responsibilities [as Receiver], including, but not limited to … attorneys" and other professionals.  (*See* Appointment Order at ¶ 7(F).)

By way of this Application represents the sixth quarterly application for payment of fees and reimbursement of expenses submitted by Allen Matkins and SKR in accordance with Paragraph 62 of the Appointment Order, and covers fees and expenses incurred between July 1, 2023 and September 30, 2023 (the "Application Period").

By way of this Application, Allen Matkins and SKR request the Court's approval of 100% of their fees and expenses incurred during the Application Period and further requests the interim payment of 80% of such fees and 100% of such expenses, to be paid from the funds of the receivership estate established in the above-entitled action (the "Receivership Estate" or "Estate"). Specifically, the amounts of the Applicants' fees and expenses sought to be approved and paid under this Fee Application are as follows:

| Applicant | Total Fees | Interim Payment Requested (Fees) | Expenses | Interim Payment Requested (Expenses) |
|---|---|---|---|---|
| Allen Matkins | $86,219.50[1] | $68,975.60 | $516.52 | $516.52 |
| SKR | $6,704.50 | $5,363.60 | $368.00 | $368.00 |
| **TOTAL:** | $92,924.00 | $74,339.20 | $884.52 | $884.52 |

In accordance with the commitment made to the Receiver by Allen Matkins and SKR in connection with their engagement in this matter, the fees identified above were billed at rates significantly discounted from Allen Matkins' and SKR's standard hourly rates, in certain cases reflecting discounts in excess of 40%, not including an additional line item discount applied by Allen Matkins to align its fees with the blended rate target previously established in this case.  In addition, consistent with the billing guidelines of the SEC, and Allen Matkins' and SKR's

---

[1]    Allen Matkins has applied a line item discount of $3,000.00 to the fees it incurred during the Application Period in order to align its fees with the blended rate target established in the instant receivership.

1    commitment in this federal receivership, Allen Matkins and SKR request interim payment of only

2    80% of their respective fees, as noted above; the remaining, unpaid 20% "holdback" of Allen

3    Matkins' and SKR's approved fees will be subject to final review and payment at the conclusion of

4    this receivership.

5    **II.**    **GENERAL SUMMARY.**

6         During the Application Period, and with assistance from Allen Matkins and SKR, the

7    Receiver made substantial progress on critical elements of Estate administration by, among other

8    things, securing the turnover of additional funds as authorized by the Appointment Order and

9    Amended Appointment Order, recovering personal property and real property and subsequently

10   monetizing certain of those assets for the benefit of the Receivership Estate, attending to his filing

11   obligations arising in connection with pending litigation, including a pending appeal to the Ninth

12   Circuit, and regularly reporting on his progress to this Court.

13        As reflected in prior applications for payment of fees and reimbursement of expenses in

14   this matter, the Receiver and his professionals have been required to expend significant time and

15   effort to preserve the *status quo*, pursue the recovery of receivership assets, and undertake efforts

16   to obtain financial documents and other information critical to the Receiver's administration of the

17   Estate, his evaluation of prospective creditor claims, and any clawback or disgorgement litigation

18   that the Receiver ultimately determines, in his reasonable business judgment, is required to

19   recover assets for the benefit of the Estate and its creditors.  While a full accounting of the

20   Receiver's efforts and success is impracticable here, as reflected in the Receiver's interim

21   reporting, his asset recovery efforts have been remarkably successful.  Indeed, as of the date of

22   this Application, the Receiver's efforts have resulted in the recovery of assets – including cash,

23   financial instruments, vehicles, a private aircraft, cryptocurrency, real property, and other assets –

24   with an estimated aggregate value of more than $80 million.

25        In addition, in coordination with Allen Matkins and SKR, the Receiver has continued to

26   attend to critical case administration deadlines and other matters of importance to the receivership,

27   and continued his efforts to obtain and review essential documents relating to the business and

28   financial activities of the Receivership Defendants.

Given the amount and significance of the work completed by Allen Matkins and SKR, and the significant benefit of their efforts to the Estate, Allen Matkins and SKR respectfully submit – as further detailed in the accompanying motion to approve the Application (filed under separate cover in omnibus form) that the fees and expenses incurred during the Application Period are reasonable and appropriate and should be approved and paid, on an interim basis, in the amounts indicated above.  Again, as an accommodation to the Estate, and consistent with the SEC's billing guidelines and the ordinary practice in federal receiverships, Allen Matkins and SKR request that the Court approve 100% of the fees and expenses incurred during the Application Period but authorize payment, on an interim basis, of only 80% of such fees and 100% of such expenses, at this time.

**III.   ALLEN MATKINS' FEES AND EXPENSES.**

**A.   The Receiver's Retention Of Allen Matkins.**

Allen Matkins was retained by the Receiver in June 2022.  The Receiver selected Allen Matkins as one of two firms serving as general receivership counsel due to the firm's decades of experience and expertise in federal equity receivership matters, as well as in creditors' rights, litigation, and personal and real property disposition matters.  Allen Matkins has served as counsel to federal equity receivers in dozens of cases, has represented a variety of constituents in hundreds of bankruptcy matters, and has significant substantive experience in related areas, such as securities, corporate, and real estate.

**B.   The Receiver's Retention Of SKR.**

SKR was initially retained by the Receiver in June 2022.  The Receiver selected SKR as his local Nevada counsel due to SKR's extraordinary reputation in the Las Vegas legal community, its prior working relationship with the Receiver's other general receivership counsel, Greenberg Traurig, LLP, and its familiarity with local policies and procedures applicable to the administration of the Estate.

**C.   Services Rendered By Allen Matkins During The Application Period.**

During the Application Period, Allen Matkins extensively assisted the Receiver in the performance of his duties under the Appointment Order, primarily by attending to matters critical

to Receivership Estate administration, asset recovery and disposition, and pending and anticipated litigation.

In all, on account of its services rendered to the Receiver during the Application Period, Allen Matkins billed 168.1 hours and $89,219.50 in fees, and incurred $516.52 in expenses, across the following categories[2]:

| Category | Hours | Fees | Expenses |
|---|---|---|---|
| General Receivership | 91.8 | $48,723.50 | $516.52 |
| Asset Recovery & Management | 9.9 | $5,395.50 | $0.00 |
| Investigation & Reporting | 50.4 | $26,930.50 | $0.00 |
| Sale, Disposition & Transfer of Assets | 2.2 | $1,149.00 | $0.00 |
| Pending Litigation | 0.7 | $381.50 | $0.00 |
| Third Party Claims & Recoveries | 13.1 | $6,639.50 | $0.00 |
| **TOTAL:** | **168.1** | **$89,219.50** | **$516.52** |
| **$ FEE DISCOUNT[3] APPLIED:** | | **($3,000.00)** | **$0.00** |
| **TOTAL AFTER DISCOUNT** | | **$86,219.50** | **$516.52** |

Provided below are narrative summaries of the work performed under each of the categories, and attached hereto as **Exhibit 1** are Allen Matkins' *pro forma* billing statements, which contain billing entries detailing the tasks performed by the firm's attorneys and paralegals during the Application Period.

As it has since the inception of this matter, Allen Matkins endeavored to staff each task efficiently, using a core team of attorneys, with specialized assistance as necessary.  As the Court

---

[2]   A very limited number of Allen Matkins' entries reflect discussions between counsel.  These entries include language referencing "advice to counsel", "confer with counsel", or similar discussions in connection with a particular issue.  In accordance with applicable billing guidelines, such discussions have been kept to a minimum.  Where they occur, Allen Matkins respectfully submits they are necessary and appropriate; on occasion, Allen Matkins attorneys will seek out the expertise of other personnel in the firm to avoid costly research or otherwise to expedite required work, in order to minimize the expense to the receivership.

[3]   Again, Allen Matkins has applied a one-time, line item discount of $3,000.00 to the fees incurred during the Application Period in order to better align its fees with previously proposed blended rates.

and interested parties may recall, Allen Matkins also agreed to a significant discount from its ordinary billing rates for this matter, as well as not to charge the Estate for any travel time associated with services provided to the Receiver.  Accordingly, the fees identified below were billed at rates reflecting discounts of as much as 40%, resulting in substantial savings for the Estate.[4]  In addition, and as noted above and further detailed in the Declarations submitted in support of this Application, Allen Matkins' fee and expense records were transmitted to the SEC for review on a monthly basis, and have drawn no objection.

> **1.  General Receivership.**

During the Application period, Allen Matkins attorneys billed 91.8 hours to the "General Receivership" work category.  Allen Matkins also incurred $516.52 in general expenses, consisting almost entirely of monthly fees for electronic document hosting and management services.  Allen Matkins personnel billed the following time and fees during the Application Period:

| Timekeeper | Position | Hourly Rate | Hours | Fees |
|---|---|---|---|---|
| David Zaro | Partner | $545 | 2.5 | $1,362.50 |
| Joshua del Castillo | Partner | $545 | 76.7 | $41,801.50 |
| Matthew Pham | Associate | $445 | 0.8 | $356.00 |
| James Robichaud | Associate | $445 | 11.3 | $5,028.50 |
| Simona Peng | Paralegal | $350 | 0.5 | $175.00 |
| **TOTAL:** | | | **91.8** | **$48,723.50** |

Work performed in this category generally related to critical case and Estate administration matters.  During the Application Period, Allen Matkins personnel:  (1) attended to outstanding case administration tasks; (2) with the Receiver and co-counsel, developed strategic plans for the administration of the Estate; (3) attended to issues arising in connection with a pending Ninth

---

[4]   Indeed, had Allen Matkins billed at its standard rates, its fees for the Application Period would be tens of thousands of dollars more than the amount requested in the Application.  In addition, and over and above the savings to the Estate realized from rate discounts, Allen Matkins has written off thousands of dollars in time entries, in accordance with its commitment to minimizing the Estate's expenses.

Circuit appeal filed by prospective intervenors in the above-entitled action, and engaged in extensive legal analysis and briefing in connection therewith; (4) monitored the relevant dockets in connection with pending litigation; and (5) prepared for and attended meetings of counsel and Court hearings.  As a result of these efforts, the Receiver has streamlined his case and Estate administration strategy, appropriately responded to numerous pleadings that directly implicated the viability of the Court's receivership, and continued to pursue his obligations to the Court and interested parties.

## 2.    Asset Recovery & Management.

During the Application period, Allen Matkins attorneys billed 9.9 hours to the "Asset Recovery & Management" work category.  Allen Matkins personnel billed the following time and fees during the Application Period:

| Timekeeper | Position | Hourly Rate | Hours | Fees |
|---|---|---|---|---|
| David Zaro | Partner | $545 | 1.6 | $872.00 |
| Joshua del Castillo | Partner | $545 | 8.3 | $4,523.50 |
| **TOTAL:** | | | **9.9** | **$5,395.50** |

Work performed in this category related to the Receiver's efforts to recover from third parties assets subject to the turnover provisions of the Appointment Order and Amended Appointment Order, which require all third parties in possession of assets of the Receivership Defendants to turn such assets over to the Receiver.  During the Application Period, and among other things, Allen Matkins attorneys:  (1) prepared, issued, and followed up regarding written turnover demands; (2) prepared stipulations for the turnover of receivership assets held by third parties; (3) communicated with third parties, including financial institutions, to ensure ongoing compliance with turnover demands; (4) reviewed materials and prepared subpoenas in connection with the Receiver's asset recovery efforts; and (5) communicated with financial institutions to ensure that actual bank account turnovers matched the agreed-upon turnovers.

As noted above, these efforts have contributed to the Receiver's recovery of more than approximately $80 million in cash, vehicles, a private aircraft, cryptocurrency, real property, and other assets for the benefit of the Estate and its creditors.

**3.      Investigation and Reporting.**

During the Application period, Allen Matkins attorneys billed 50.4 hours to the "Investigation & Reporting" work category.  Allen Matkins personnel billed the following time and fees during the Application Period:

| Timekeeper | Position | Hourly Rate | Hours | Fees |
|---|---|---|---|---|
| David Zaro | Partner | $545 | 11.7 | $6,376.50 |
| Joshua del Castillo | Partner | $545 | 33.8 | $18,421.00 |
| Matthew Pham | Associate | $445 | 3.5 | $1,557.50 |
| James Robichaud | Associate | $445 | 0.9 | $400.50 |
| Simona Peng | Paralegal | $350 | 0.5 | $175.00 |
| **TOTAL:** | | | **50.4** | **$26,930.50** |

Work performed in this category related largely to the Receiver's ongoing document recovery and review efforts, as well as to the Receiver's reporting obligations to the Court.  During the Application Period, and among other things, Allen Matkins attorneys:  (1) drafted a motion seeking to establish discovery procedures applicable to discovery requests propounded upon the Receiver, with an eye towards minimizing potential costs and the administrative burden upon the Receiver and his staff in connection with the preparation of the Receiver's response to anticipated discovery requests; (2) assisted with the satisfaction of the Receiver's reporting obligations to the Court; (3) engaged in ongoing and extensive discovery efforts in coordination with financial institutions believed to be in possession of relevant receivership and Receivership Defendant records; (4) prepared and served formal subpoenas and document requests; and (5) coordinated with the Receiver to manage and input into the proper document management system documents produced directly to Allen Matkins.  As of the date of this Application, Allen Matkins has issued

1  dozens of document requests and subpoenas, covering hundreds of accounts, and continues to

2  coordinate the production of records from multiple financial institutions.

3  **4.      Sale, Disposition & Transfer of Assets.**

4  During the Application period, Allen Matkins attorneys billed 2.2 hours to the "Sale,

5  Disposition & Transfer of Assets" work category.

6  Allen Matkins personnel billed the following time and fees during the Application Period:

| Timekeeper | Position | Hourly Rate | Hours | Fees |
|---|---|---|---|---|
| Joshua del Castillo | Partner | $545 | 1.7 | $926.50 |
| Matthew Pham | Associate | $445 | 0.5 | $222.50 |
| **TOTAL:** | | | **2.2** | **$1,149.00** |

12  Work performed in this category related to the Receiver's ongoing and successful asset

13  disposition efforts, including with respect to some of the Estate's most valuable personal and real

14  property.  Among other things, during the Application Period, Allen Matkins attorneys:

15  (1) reviewed title and related documents in anticipation of the sale of a real property;

16  (2) monitored pending real property sales and prepared stipulations and other documents in

17  connection therewith; and (3) undertook to terminate two *lis pendens* following the Receiver's sale

18  of the underlying real property for the benefit of the Estate.  As a result of these efforts, the

19  Receiver has recovered tens of millions of dollars in net proceeds from the sale of personal and

20  real property assets, with potentially millions of dollars in additional sales expected over the

21  course of the receivership.

22  **5.      Pending Litigation**

23  During the Application period, Allen Matkins attorneys billed 0.7 hours to the "Pending

24  Litigation" work category.

25  Allen Matkins personnel billed the following time and fees during the Application Period:

| Timekeeper | Position | Hourly Rate | Hours | Fees |
|---|---|---|---|---|
| Joshua del Castillo | Partner | $545 | 0.7 | $381.50 |
| **TOTAL:** | | | **0.7** | **$381.50** |

1    The limited time expended in this category during the Application Period consisted of an

2    Allen Matkins attorney conferring with the Receiver's various counsel regarding pending and

3    anticipated litigation.

4         **6.    Third Party Claims & Recoveries.**

5    During the Application period, Allen Matkins attorneys billed 13.1 hours to the "Third

6    Party Claims & Recoveries" work category.

7    Allen Matkins personnel billed the following time and fees during the Application Period:

| Timekeeper | Position | Hourly Rate | Hours | Fees |
|---|---|---|---|---|
| Joshua del Castillo | Partner | $545 | 8.1 | $4,414.50 |
| Matthew Pham | Associate | $445 | 0.3 | $133.50 |
| James Robichaud | Associate | $445 | 4.7 | $2,091.50 |
| **TOTAL:** | | | **13.1** | **$6,639.50** |

14    Work performed in this category related to the Receiver's ongoing examination and

15    evaluation of potential claims against third parties and actionable conduct appearing to implicate

16    the interests of the Estate.  Among other things, during the Application Period, Allen Matkins

17    attorneys:  (1) engaged in an extensive review of documents produced by third parties in

18    possession of receivership assets in connection with the Receiver's evaluation of the viability of

19    pursuing litigation against such third parties; and (2) reviewed the actions of third parties in

20    possession of receivership investment assets and evaluated the viability of prospective claims

21    arising therefrom.

22         **D.    Services Rendered By SKR During The Application Period.**

23    During the Application Period, SKR provided critical local counsel support to the

24    Receiver, including in connection with the preparation, finalization, and filing of key documents in

25    the above-entitled action.  SKR expended a substantial portion of its time during the Application

26    Period in connection with the Receiver's ongoing litigation efforts against certain third parties,

27    including a financial institution with which the Receivership Defendants banked extensively.

28    Among other things, SKR attorneys and staff:  (1) monitored the appropriate dockets and kept co-

counsel and the Receiver apprised of developments; (2) prepared for and attended court hearings; and (3) drafted and filed certain pleadings in collaboration with co-counsel.

In addition, SKR attorneys and staff:  (1) worked with Allen Matkins to facilitate the Receiver's discovery efforts, including by corresponding with the responding parties concerning the scope of documents responsive to the Receiver's subpoenas and potential protective orders; (2) prepared and reviewed stipulations in connection with the sale of real property for the benefit of the Estate; (3) undertook to terminate two *lis pendens* following the Receiver's sale of the underlying real property; (4) drafted subpoenas in connection with the Receiver's investigative efforts; and (5) otherwise assisted the Receiver and Allen Matkins, as necessary, with the preparation and filing of pleadings in the above-entitled action.  A complete description of the services rendered by SKR can be found in the invoices collectively appended hereto as **Exhibit 2**.

By way of summary, SKR attorneys and staff billed the following amounts each month during the Application Period:

| Month | Total Fees Billed |
|:---:|:---:|
| July 2023 | $1,934.50 |
| August 2023 | $3,520.50 |
| September 2023 | $1,249.50 |
| **TOTAL:** | **$6,704.50** |

## IV.   THE FEES AND EXPENSES INCURRED ARE REASONABLE AND SHOULD BE ALLOWED.

Allen Matkins and SKR respectfully submit that the fees and expenses incurred during the Application Period were fair, reasonable, and necessary, and that the associated services provided were of significant benefit to the Estate.  Specifically, and as reflected in **Exhibits 1** and **2**, Allen Matkins and SKR have endeavored to staff this matter appropriately and have billed their time at substantially discounted rates.  Additionally, Allen Matkins and SKR have steadfastly attempted to avoid duplication of effort by, among other things, coordinating with the Receiver and co-

1  counsel to allocate tasks and responsibilities and participating in regular discussions regarding

2  work in progress to minimize the likelihood of duplication.

3         As reflected in the Receiver's prior submissions to this Court, Allen Matkins and SKR are

4  providing an extremely high quality of work in a matter involving dozens of relevant parties and

5  hundreds of millions of dollars in assets.  Their efforts are bearing fruit:  the Receiver has

6  recovered more than $80 million in personal and real property assets.  He has consistently

7  succeeded in securing necessary and appropriate relief from the Court, the turnover of cash and

8  other assets, and the sales of personal and real property.  Put simply, in a highly complex

9  receivership, and while the Receiver continues to develop a comprehensive knowledge and

10  understanding the underlying facts, critical players, and assets, the Receiver – with the help of

11  Allen Matkins and SKR – is recovering millions of dollars in cash, obtaining the turnover of

12  millions of dollars in personal and real property, and has already secured Court approval of and

13  successfully undertaken procedures aimed at monetizing those assets in a manner intended to

14  maximize the recovery for the benefit of the Estate and creditors, including investors.  The fees

15  and expenses incurred by Allen Matkins and SKR during the Application Period are minimal

16  when compared to these results[5], and Allen Matkins and SKR respectfully request that the Court

17  approve 100% of their fees and expenses, and also authorize the payment of those fees and

18  expenses on a percentage, interim basis, as requested herein.

19         Allen Matkins' and SKR's invoices were submitted to the SEC for review prior to the filing

20  of this Application, and as of the date of the filing of this Application, the SEC has not indicated

21  that it has substantive questions regarding, or will oppose, the Application.

22  **V.     CONCLUSION.**

23         For the foregoing reasons, Allen Matkins and SKR respectfully requests that the Court

24  enter an order:

25         1.      Granting this Application in its entirety;

26

27

---

28  [5]   Indeed, the less than $100,000.00 requested in this application reflects approximately one tenth
       of one percent of the approximately $80 million in assets already recovered by the Receiver.

1      2.      Approving Allen Matkins' fees and expenses incurred during the Application

2  Period, in the respective amounts of $86,219.50 and $516.52;

3      3.      Authorizing the Receiver to pay Allen Matkins, on an interim basis, 80% of its

4  approved fees incurred during the Application Period, in the amount of $68,975.60 and 100% of

5  its approved expenses incurred during the Application Period, in the amount of $516.52, from the

6  funds of the Receivership Estate;

7      4.      Approving SKR's fees and expenses incurred during the Application Period, in the

8  respective amounts of $6,704.50 and $368.00; and

9      5.      Authorizing the Receiver to pay SKR, on an interim basis, 80% of its approved fees

10  incurred during the Application Period, in the amount of $5,363.60 and 100% of its approved

11  expenses incurred during the Application Period, in the amount of $368.00; and

12      6.      Providing such other and further relief as the Court deems just and proper.

13
   Dated:  November 13, 2023                    SEMENZA KIRCHER RICKARD
14
                                                */s/  Jarrod L. Rickard*
15                                              Jarrod L. Rickard, Bar No. 10203
                                                Katie L. Cannata, Bar No. 14848
16                                              10161 Park Run Drive, Suite 150
                                                Las Vegas, Nevada 89145
17
18                                              ALLEN MATKINS LECK GAMBLE
                                                   MALLORY & NATSIS LLP
19                                              David R. Zaro (admitted *pro hac vice*)
                                                Joshua A. del Castillo (admitted *pro hac vice*)
20                                              Matthew D. Pham (admitted *pro hac vice*)
21                                              865 South Figueroa Street, Suite 2800
                                                Los Angeles, California 90017-2543
22
23                                              *Attorneys for Receiver Geoff Winkler*

24

25

26

27

28

**<u>CERTIFICATE OF SERVICE</u>**

I am employed by the law firm of Semenza Kircher Rickard in Clark County. I am over the age of 18 and not a party to this action. The business address is 10161 Park Run Drive, Suite 150, Las Vegas, Nevada 89145.

On the 13th day of November, 2023, I served the document(s), described as:

**SIXTH QUARTERLY APPLICATION FOR PAYMENT OF FEES AND REIMBURSEMENT OF EXPENSES OF RECEIVER'S COUNSEL: (1) ALLEN MATKINS LECK GAMBLE MALLORY & NATSIS, LLP; AND (2) SEMENZA KIRCHER RICKARD**
**[Declaration of Joshua A. del Castillo; and Declaration of Jarrod L. Rickard submitted concurrently herewith]**

☒    by serving the ☐ original ☒ a true copy of the above and foregoing via:

☒   a.  **CM/ECF System** to the following registered e-mail addresses:

Dean Y. Kajioka     attorneys@kajiokalawlv.com

Garrett T Ogata (Terminated)     court@gtogata.com

Gregory E Garman     ggarman@gtg.legal, bknotices@gtg.legal

Jeffrey F. Barr     jbarr@atllp.com, ECF@atllp.com, aashcraft@atllp.com, ashell@atllp.com, avillarreal@atllp.com, crehfeld@atllp.com, jeffrey-barr-3075@ecf.pacerpro.com, malarie@atllp.com

Kara B. Hendricks     hendricksk@gtlaw.com, Steph.Morrill@gtlaw.com, escobargaddie@gtlaw.com, flintza@gtlaw.com, kara-hendricks-7977@ecf.pacerpro.com, neyc@gtlaw.com, sheffieldm@gtlaw.com, spauldingc@gtlaw.com

Kevin N. Anderson     kanderson@fabianvancott.com, amontoya@fabianvancott.com, mdonohoo@fabianvancott.com, sburdash@fabianvancott.com

Kevin B Christensen     kbc@cjmlv.com

Lance A Maningo     lance@maningolaw.com, kelly@maningolaw.com, yasmin@maningolaw.com

Marc P Cook     mcook@bckltd.com, sfagin@bckltd.com

Michael D. Rawlins     michael@rawlins.law, laura@rawlins.law

///

1   Peter S. Christiansen     pete@christiansenlaw.com, ab@christiansenlaw.com,
2   chandi@christiansenlaw.com, hvasquez@christiansenlaw.com, jcrain@christiansenlaw.com,
    keely@christiansenlaw.com, kworks@christiansenlaw.com, tterry@christiansenlaw.com,
3   wbarrett@christiansenlaw.com

4   Robert R. Kinas     rkinas@swlaw.com, docket_las@swlaw.com, jfung@swlaw.com,
    jmath@swlaw.com, mfull@swlaw.com, nkanute@swlaw.com, sdugan@swlaw.com
5
    T. Louis Palazzo     louis@palazzolawfirm.com, celina@palazzolawfirm.com,
6   miriam@palazzolawfirm.com, office@palazzolawfirm.com

7
    William Robert Urga     wru@juwlaw.com, ls@juwlaw.com
8
    Edward W. Cochran     edward@edwcochran.com
9
    Vincent J. Aiello     vaiello@spencerfane.com, jramirez@spencerfane.com,
10  lwilliams@spencerfane.com

11
    Louis Martin Bubala, III     lbubala@kcnvlaw.com, cdroessler@kcnvlaw.com,
12  kmilks@kcnvlaw.com

13  Jonathan D. Blum     jblum@wileypetersenlaw.com, cdugenia@wileypetersenlaw.com,
    cpascal@wileypetersenlaw.com
14

15  Charles La Bella     charles.labella@usdoj.gov, maria.nunez-simental@usdoj.gov

16  Molly M White     mwhite@mcguirewoods.com, shicks@mcguirewoods.com

17  Samuel A Schwartz     saschwartz@nvfirm.com, ecf@nvfirm.com

18  Jason Hicks     jason.hicks@gtlaw.com, escobargaddie@gtlaw.com,
19  geoff@americanfiduciaryservices.com, jason-hicks-7754@ecf.pacerpro.com,
    rosehilla@gtlaw.com
20
    Timothy C. Pittsenbarger     chase@lkpfirm.com
21
22  Kyle A. Ewing     ewingk@gtlaw.com, flintza@gtlaw.com, kyle-ewing-7297@ecf.pacerpro.com,
    rosehilla@gtlaw.com
23
    Maria A. Gall     gallm@ballardspahr.com, LitDocket_West@ballardspahr.com,
24  crawforda@ballardspahr.com, lvdocket@ballardspahr.com

25  Sydney Gambee     srgambee@hollandhart.com, intaketeam@hollandhart.com,
26  jeheilich@hollandhart.com

27  Keely Perdue Chippoletti     keely@christiansenlaw.com, lit@christiansenlaw.com

28  Casey R. Fronk     FronkC@sec.gov, #slro-docket@sec.gov

Joseph G. Went      jgwent@hollandhart.com, Intaketeam@hollandhart.com, vlarsen@hollandhart.com

Alicia Baiardo      abaiardo@mcguirewoods.com, JTabisaura@mcguirewoods.com

Celiza P. Braganca      lisa@secdefenseattorney.com

David O'Toole      david@secdefenseattorney.com

David C. Clukey      dclukey@jacksonwhitelaw.com

Ori Katz      okatz@sheppardmullin.com

Nicholas Boos      nboos@maynardnexsen.com, bday@maynardnexsen.com, gowens@maynardcooper.com, mdunn@maynardnexsen.com, sroberson@maynardnexsen.com, ynesbitt@maynardnexsen.com

George W. Cochran, III      lawchrist@gmail.com

Michael E. Welsh      welshmi@sec.gov

Kamille Dean      Kamille@kamilledean.com

☐  b. **BY U.S. MAIL.** I deposited such envelope in the mail at Las Vegas, Nevada. The envelope(s) were mailed with postage thereon fully prepaid. I am readily familiar with Semenza Kircher Rickard's practice of collection and processing correspondence for mailing. Under that practice, documents are deposited with the U.S. Postal Service on the same day which is stated in the proof of service, with postage fully prepaid at Las Vegas, Nevada in the ordinary course of business. I am aware that on motion of party served, service is presumed invalid if the postal cancellation date or postage meter date is more than one day after the date stated in this proof of service.

☐  c.  **BY PERSONAL SERVICE.**

☐  d.  **BY DIRECT EMAIL.**

☐  e.  **BY FACSIMILE TRANSMISSION.**

     I declare under penalty of perjury that the foregoing is true and correct.

                                        */s/ Olivia A. Kelly*
                                        An Employee of Semenza Kircher Rickard

# EXHIBIT 1

# EXHIBIT 1

11/09/23 12:11:27 PROFORMA STATEMENT FOR MATTER 392775.00002 (Winkler, Geoff - Receiver for J&J Consul) (General Receivership)

*Preliminary Billing Form*

Billing Atty: 001842 - Del Castillo, Joshua

Matter #: 392775.00002

Client Name: Winkler, Geoff - Receiver for J&J Consul

Date of Last Billing: 09/20/23
Proforma Number: 1244757

Matter Name:  General Receivership

Client/Matter Joint Group # 392775.1

Client Matter Number:

---

**Fees for Matter 392775.00002.(General Receivership)**

---

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | | Circle Action | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/06/23 | 9279107 | Analysis and determination of document productions in preparation for attorney review. | Peng, Simona | 0.50 | 175.00 | 175.00 | WO | HD | TR | ____ |
| 07/06/23 | 9296319 | Virtually attend weekly meet with client, Allen Matkins, and Greenberg Traurig regarding case updates and outstanding tasks | Pham, Matt D. | 0.30 | 133.50 | 308.50 | WO | HD | TR | ____ |
| 07/10/23 | 9274078 | Review Ninth Circuit docket (0.2); review notes from discussions with Receiver and SEC regarding Receiver's appellate brief (0.3); legal analysis of standing inquiry (0.9). | Del Castillo, Joshua | 1.40 | 763.00 | 1,071.50 | WO | HD | TR | ____ |
| 07/13/23 | 9277388 | Confer with J. Robichaud regarding upcoming appellate briefing (0.2); additional analysis of authorities in connection with contemplated respondent's brief (1.5). | Del Castillo, Joshua | 1.70 | 926.50 | 1,998.00 | WO | HD | TR | ____ |
| 07/18/23 | 9282452 | Additional review of Shahabe Ninth Circuit opening brief, prepare initial notes, and confer with counsel regarding same (2.7). | Del Castillo, Joshua | 2.70 | 1,471.50 | 3,469.50 | WO | HD | TR | ____ |

11/09/23 12:11:27 PROFORMA STATEMENT FOR MATTER 392775.00002 (Winkler, Geoff - Receiver for J&J Consul) (General Receivership)

**Fees for Matter 392775.00002.(General Receivership)**

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/18/23 | 9283745 | Further research and analysis related to the intervenors appellate brief, follow-up meeting with counsel related to Receiver brief. | Zaro, David | 0.80 | 436.00 | 3,905.50 | WO | HD | TR | ____ |
| 07/18/23 | 9295102 | Review Shahabe/Intervenor/Appellants' opening brief (1.1). | Robichaud, James | 1.10 | 489.50 | 4,395.00 | WO | HD | TR | ____ |
| 07/19/23 | 9282703 | Attention to administrative matters regarding Receiver's Ninth Circuit Respondent's Brief (0.7); emails with SEC regarding Receiver's anticipated request for deadline extension (0.2); prepare update to Receiver (0.2); confer with counsel regarding necessary additional research (0.5); commence preparation of research and briefing outline (0.9). | Del Castillo, Joshua | 2.50 | 1,362.50 | 5,757.50 | WO | HD | TR | ____ |
| 07/20/23 | 9295128 | Attention to outstanding case administration matters and confer with AM counsel regarding same (0.7); prepare updates to Receiver's office regarding pending motions, turnover developments, appeal, and other case administration efforts (1.1); emails with counsel regarding additional research for appeal (0.5). | Del Castillo, Joshua | 2.30 | 1,253.50 | 7,011.00 | WO | HD | TR | ____ |
| 07/20/23 | 9296416 | Virtually attend meeting with client, Allen Matkins, and Greenberg Traurig regarding case updates | Pham, Matt D. | 0.30 | 133.50 | 7,144.50 | WO | HD | TR | ____ |
| 07/21/23 | 9286147 | Attention to appellate admin matters in connection with Shahabe intervenor appeal (1.0). | Del Castillo, Joshua | 1.00 | 545.00 | 7,689.50 | WO | HD | TR | ____ |

11/09/23 12:11:27 PROFORMA STATEMENT FOR MATTER 392775.00002 (Winkler, Geoff - Receiver for J&J Consul) (General Receivership)

**Fees for Matter 392775.00002.(General Receivership)**

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/24/23 | 9286814 | Review notes and correspondence and confer with counsel regarding pending case administration matters (0.5). | Del Castillo, Joshua | 0.50 | 272.50 | 7,962.00 | WO | HD | TR | ____ |
| 07/25/23 | 9288022 | Emails regarding Ninth Circuit extension for deadline to file opening brief in intervenor appeal (0.3); review docket in connection with same (0.2). | Del Castillo, Joshua | 0.50 | 272.50 | 8,234.50 | WO | HD | TR | ____ |
| 07/27/23 | 9290310 | Prepare for and attend videoconference with Receiver's office and co-counsel at GT (0.6). | Del Castillo, Joshua | 0.60 | 327.00 | 8,561.50 | WO | HD | TR | ____ |
| 07/28/23 | 9291660 | Review docket and recent court orders (0.2); follow-up correspondence to Receiver's office regarding anticipated filings (0.2). | Del Castillo, Joshua | 0.40 | 218.00 | 8,779.50 | WO | HD | TR | ____ |
| 07/29/23 | 9294062 | Review dockets and notes from discussion with Receiver's office and attend to Receiver's requests (0.9). | Del Castillo, Joshua | 0.90 | 490.50 | 9,270.00 | WO | HD | TR | ____ |
| 08/01/23 | 9300159 | Prepare emails to J. Robichaud regarding interevenor appellate brief (0.5); legal analysis of argument presented in appellate brief (0.7). | Del Castillo, Joshua | 1.20 | 654.00 | 9,924.00 | WO | HD | TR | ____ |
| 08/03/23 | 9302007 | Prepare for and attend videoconferenece with Receiver's office regarding case administration matters (0.5); review and respond to correspondence from court and co-counsel regarding motion schedule and associated matters (0.4); attention to issues regarding intervenor appeal and continue legal analysis for same (2.2). | Del Castillo, Joshua | 3.10 | 1,689.50 | 11,613.50 | WO | HD | TR | ____ |

11/09/23 12:11:27 PROFORMA STATEMENT FOR MATTER 392775.00002 (Winkler, Geoff - Receiver for J&J Consul) (General Receivership)

---

**Fees for Matter 392775.00002.(General Receivership)**

---

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/08/23 | 9305485 | Confer with AM counsel regarding outstanding case administration matters (0.5). | Del Castillo, Joshua | 0.50 | 272.50 | 11,886.00 | WO | HD | TR | ____ |
| 08/09/23 | 9330669 | Phone call with Greg Garman regarding professional fees of J&J debtors' counsel | Pham, Matt D. | 0.20 | 89.00 | 11,975.00 | WO | HD | TR | ____ |
| 08/10/23 | 9307563 | Prepare for and attend videoconference with Receiver's office and GT counsel regarding case administration matters (0.6). | Del Castillo, Joshua | 0.60 | 327.00 | 12,302.00 | WO | HD | TR | ____ |
| 08/11/23 | 9309854 | Legal analysis regarding intervenor claims with respect to standard of review and order from which intervenors appeal (1.3). | Robichaud, James | 1.30 | 578.50 | 12,880.50 | WO | HD | TR | ____ |
| 08/14/23 | 9328985 | Legal analysis of issues presented in Intervenor Appellate Brief and review additional case law regarding same (2.5); prepare revised outline for brief (0.6); emails with Receiver's office and AM counsel regarding same (0.5). | Del Castillo, Joshua | 3.60 | 1,962.00 | 14,842.50 | WO | HD | TR | ____ |
| 08/16/23 | 9312602 | Confer with J. Robichaud regarding analysis of issues for appellate briefing (0.5); revise outline (0.4); commence review of documents and preparation of statement of facts (1.5). | Del Castillo, Joshua | 2.40 | 1,308.00 | 16,150.50 | WO | HD | TR | ____ |
| 08/17/23 | 9313838 | Legal analysis regarding relevance of magistrate judge's affirmed order to intervenors' appeal (.8). | Robichaud, James | 0.80 | 356.00 | 16,506.50 | WO | HD | TR | ____ |
| 08/17/23 | 9328980 | Confer with AM counsel regarding pending case administration matters and follow-up correspondence to Receiver's office and outside counsel regarding same (0.8); | Del Castillo, Joshua | 2.80 | 1,526.00 | 18,032.50 | WO | HD | TR | ____ |

11/09/23 12:11:27 PROFORMA STATEMENT FOR MATTER 392775.00002 (Winkler, Geoff - Receiver for J&J Consul) (General Receivership)

---

**Fees for Matter 392775.00002.(General Receivership)**

---

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | confer with J. Robichaud regarding additional intervenor appeal analysis (0.7); review materials transmitted by J. Robichaud (1.3). | | | | | | | | |
| 08/18/23 | 9314652 | Complete legal analysis and drafting regarding intervenors' 9th Circuit appeal (2.1). | Robichaud, James | 2.10 | 934.50 | 18,967.00 | WO | HD | TR | ____ |
| 08/18/23 | 9315402 | Revises and complete initial draft of appellate statement of facts (2.0); legal analysis and revise extended outline for argument section of appellate brief (2.8); prepare draft standard of review (0.5); prepare draft language regarding MIMO netting analysis (0.7). | Del Castillo, Joshua | 6.00 | 3,270.00 | 22,237.00 | WO | HD | TR | ____ |
| 08/21/23 | 9316889 | Complete analysis for and prepare in pari delicto section of intervenor appellate argument (1.5). | Del Castillo, Joshua | 1.50 | 817.50 | 23,054.50 | WO | HD | TR | ____ |
| 08/22/23 | 9318207 | Prepare draft untimeliness and MIMO sections of appellate brief (3.4). | Del Castillo, Joshua | 3.40 | 1,853.00 | 24,907.50 | WO | HD | TR | ____ |
| 08/23/23 | 9319172 | Legal analysis regarding intervenors' rights to enforce underlying purported settlement sales agreements between Beasley and tort claimant (.7); legal analysis regarding intervenors' right to intervene generally, pursuant to FRCP (.2). | Robichaud, James | 0.90 | 400.50 | 25,308.00 | WO | HD | TR | ____ |
| 08/23/23 | 9319324 | Legal analysis and prepare adequate representation section of appellate brief regarding intervenors (1.5); confer with J. Robichaud regarding additional required legal research and review memoranda | Del Castillo, Joshua | 3.40 | 1,853.00 | 27,161.00 | WO | HD | TR | ____ |

11/09/23 12:11:27 PROFORMA STATEMENT FOR MATTER 392775.00002 (Winkler, Geoff - Receiver for J&J Consul) (General Receivership)

**Fees for Matter 392775.00002.(General Receivership)**

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | regarding same (0.6); revise portions of draft brief (1.3). | | | | | | | | |
| 08/24/23 | 9320552 | Commence preparation of intervenor appeal supplemental record (2.0). | Robichaud, James | 2.00 | 890.00 | 28,051.00 | WO | HD | TR | ____ |
| 08/24/23 | 9328977 | Review materials in connection with upcoming video conference with Receiver's office (0.5); prepare for and attend conference with Receiver's office and GT counsel (0.5); confer with M. Pham regarding critical pending case administration matters (0.6). | Del Castillo, Joshua | 1.60 | 872.00 | 28,923.00 | WO | HD | TR | ____ |
| 08/25/23 | 9321153 | Additional legal analysis arising in connection with prospective novel arguments for appellate (intervenor) brief (2.4); complete initial draft of brief and deliver to Receiver for review and comment (2.6). | Del Castillo, Joshua | 5.00 | 2,725.00 | 31,648.00 | WO | HD | TR | ____ |
| 08/28/23 | 9323228 | Review notes and correspondence from Receiver's office and co-counsel and attention to pending case administration tasks (0.6); confer with J. Robichaud regarding updates to appellate brief (0.5). | Del Castillo, Joshua | 1.10 | 599.50 | 32,247.50 | WO | HD | TR | ____ |
| 08/29/23 | 9324849 | Confer with J. Robichaud regarding designation of supplemental record (0.5); review main receivership case docket (0.2); emails with Receiver and co-counsel regarding report due to Court and prepare language for same (0.6). | Del Castillo, Joshua | 1.30 | 708.50 | 32,956.00 | WO | HD | TR | ____ |
| 08/29/23 | 9324904 | Update list of documents for inclusions in Supplement to Excerpts of Record (.7). | Robichaud, James | 0.70 | 311.50 | 33,267.50 | WO | HD | TR | ____ |

11/09/23 12:11:27 PROFORMA STATEMENT FOR MATTER 392775.00002 (Winkler, Geoff - Receiver for J&J Consul) (General Receivership)

**Fees for Matter 392775.00002.(General Receivership)**

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action | | | |
|------------|-------|-------------------------------|------------|-------|------|-----|--------|----|----|----|
| 08/30/23 | 9326390 | Emails with AM counsel and attention to pending case administration deadlines (0.5); prepare for and conference with Receiver's office (0.3); review and respond to correspondence from SEC regarding intervenor appeal and provide updates to Receiver regarding same (0.5). | Del Castillo, Joshua | 1.30 | 708.50 | 33,976.00 | WO | HD | TR | ____ |
| 08/31/23 | 9328354 | Prepare for and videoconference with Receiver and co-counsel regarding case administration matters (0.5). | Del Castillo, Joshua | 0.50 | 272.50 | 34,248.50 | WO | HD | TR | ____ |
| 09/01/23 | 9353726 | Emails with D. Zaro, M. Pham, and Receiver's office regarding pending case administration matters (0.6); confer regarding additional arguments to appellate (intervenor) brief and prepare same for review and discussion (1.6). | Del Castillo, Joshua | 2.20 | 1,199.00 | 35,447.50 | WO | HD | TR | ____ |
| 09/05/23 | 9334981 | Review docket and emails with AM and GT counsel regarding pending filings (0.5). | Del Castillo, Joshua | 0.50 | 272.50 | 35,720.00 | WO | HD | TR | ____ |
| 09/05/23 | 9366835 | Follow-up to evaluate/revise the Receiver's response to appellate brief of intervention by investors (.7). | Zaro, David | 0.70 | 381.50 | 36,101.50 | WO | HD | TR | ____ |
| 09/06/23 | 9335898 | Review recent status report and confer with counsel regarding same (0.3); attention to case administration matters and audit outstanding case administration tasks in connection with prospective transition of tasks to GT counsel as of Q1 2024 (1.3); confer with J. Ronichaud regarding revisions to intervenor Ninth Circuit brief and status of supplemental excerpts of | Del Castillo, Joshua | 2.60 | 1,417.00 | 37,518.50 | WO | HD | TR | ____ |

11/09/23 12:11:27 PROFORMA STATEMENT FOR MATTER 392775.00002 (Winkler, Geoff - Receiver for J&J Consul) (General Receivership)

**Fees for Matter 392775.00002.(General Receivership)**

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | record (0.5); review materials in connection with same (0.5). | | | | | | | | |
| 09/06/23 | 9336058 | Continue drafting revisions to motion to intervene appeal (1.1). | Robichaud, James | 1.60 | 712.00 | 38,230.50 | WO | HD | TR | ____ |
| 09/07/23 | 9337279 | Attend to revisions to appellate opening brief (1.0); attention to outstanding case administration inquiry from Receiver's office (0.5). | Del Castillo, Joshua | 1.50 | 817.50 | 39,048.00 | WO | HD | TR | ____ |
| 09/11/23 | 9339539 | Attention to case management matters and emails with J. Rickard regarding upcoming status conference (0.5). | Del Castillo, Joshua | 0.50 | 272.50 | 39,320.50 | WO | HD | TR | ____ |
| 09/13/23 | 9341358 | Emails with J. Robichaud, M. Pham, and D. Zaro regarding pending case administration matters (0.8); review recent filings and orders (0.3). | Del Castillo, Joshua | 1.10 | 599.50 | 39,920.00 | WO | HD | TR | ____ |
| 09/13/23 | 9366839 | Several calls concerning the hearing and review of the court order/filing (.3). | Zaro, David | 0.30 | 163.50 | 40,083.50 | WO | HD | TR | ____ |
| 09/14/23 | 9349262 | Review report/emails and prepare for/attend the court hearing concerning report/recommendations (.7). | Zaro, David | 0.70 | 381.50 | 40,465.00 | WO | HD | TR | ____ |
| 09/19/23 | 9347744 | Review file, correspondence with AM counsel, and attention to pending case administration matters (0.5). | Del Castillo, Joshua | 0.50 | 272.50 | 40,737.50 | WO | HD | TR | ____ |
| 09/20/23 | 9348686 | Emails and teleconferences with AM counsel and SEC appellate counsel regarding intervenor appeal and upcoming briefing and related matters (1.0). | Del Castillo, Joshua | 1.00 | 545.00 | 41,282.50 | WO | HD | TR | ____ |

11/09/23 12:11:27 PROFORMA STATEMENT FOR MATTER 392775.00002 (Winkler, Geoff - Receiver for J&J Consul) (General Receivership)

---

**Fees for Matter 392775.00002.(General Receivership)**

---

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/21/23 | 9350190 | Emails with SEC regarding pending intervenor appeal and confer with J. Robichaud regarding same (0.7); prepare for and attend videoconference with Receiver and GT co-counsel (0.4). | Del Castillo, Joshua | 1.10 | 599.50 | 41,882.00 | WO | HD | TR | ____ |
| 09/22/23 | 9353064 | Additional analysis for appellate (intervenor) brief (1.4); emails and teleconferences with AM counsel regarding same (0.7). | Del Castillo, Joshua | 2.10 | 1,144.50 | 43,026.50 | WO | HD | TR | ____ |
| 09/25/23 | 9353607 | Review draft appellate opening brief (intervenor) and prepare additional edits (1.5); complete additional legal analysis for same (1.5); confer with J. Robichaud regarding procedural issue presented by potential federal government shutdown (0.3). | Del Castillo, Joshua | 3.30 | 1,798.50 | 44,825.00 | WO | HD | TR | ____ |
| 09/25/23 | 9353690 | Confer with J. del Castillo and legal analysis regarding impact of possible federal government shutdown on filing deadlines with respect to Shahabe/Intervenor's brief, in general and in light of Federal agency being party to the action (.8). | Robichaud, James | 0.80 | 356.00 | 45,181.00 | WO | HD | TR | ____ |
| 09/26/23 | 9354630 | Complete revisions and substantive additions to appellate (intervenor) brief (2.7); email to Receiver regarding same (0.1). | Del Castillo, Joshua | 2.80 | 1,526.00 | 46,707.00 | WO | HD | TR | ____ |
| 09/28/23 | 9357319 | Prepare for and attend videoconference with Receiver and GT co-counsel regarding pending case administration issues (0.5). | Del Castillo, Joshua | 0.50 | 272.50 | 46,979.50 | WO | HD | TR | ____ |
| 09/29/23 | 9358905 | Review SEC Answering Brief in intervenor appeal and review correspondence from | Del Castillo, Joshua | 1.10 | 599.50 | 47,579.00 | WO | HD | TR | ____ |

11/09/23 12:11:27 PROFORMA STATEMENT FOR MATTER 392775.00002 (Winkler, Geoff - Receiver for J&J Consul) (General Receivership)

---

**Fees for Matter 392775.00002.(General Receivership)**

---

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | SEC counsel regarding same (1.1). | | | | | | | | |
| 09/30/23 | 9363311 | Prepare additional updates and revisions to appellate (intervenor) opening brief and correspondence to J. Robichaud regarding same (2.1). | Del Castillo, Joshua | 2.10 | 1,144.50 | 48,723.50 | WO | HD | TR | ____ |

---

**Disbursements for Matter 392775.00002 (General Receivership)**

---

| Trans Date | Index | Type | Quantity | Amt | | | | |
|---|---|---|---|---|---|---|---|---|
| 07/01/23 | 2826544 | EDISC – CS Disco, Inc. - Monthly Hosting for July 2023 | 0.00 | 169.44 | WO | HD | TR | ____ |
| 07/05/23 | 2838591 | DCSRCH – Document Search - - PACER - Usage 2ND QTR | 0.00 | 6.40 | WO | HD | TR | ____ |
| 07/05/23 | 2838592 | DCSRCH – Document Search - - PACER - Usage 2ND QTR | 0.00 | 1.80 | WO | HD | TR | ____ |
| 08/01/23 | 2832674 | EDISC – CS Disco, Inc. - Monthly Hosting for August 2023 | 0.00 | 169.44 | WO | HD | TR | ____ |
| 09/01/23 | 2840524 | EDISC – CS Disco, Inc. - Monthly Hosting for September 2023 | 0.00 | 169.44 | WO | HD | TR | ____ |

---

**Proforma Summary**

| Timekeeper Number | Timekeeper | Hours | Rate | Amounts |
|---|---|---|---|---|
| 000313 | Zaro, David | 2.50 | 545.00 | 1,362.50 |
| 001842 | Del Castillo, Joshua | 76.70 | 545.00 | 41,801.50 |
| 002307 | Peng, Simona | 0.50 | 350.00 | 175.00 |
| 002510 | Pham, Matt D. | 0.80 | 445.00 | 356.00 |
| 002592 | Robichaud, James | 11.30 | 445.00 | 5,028.50 |
| | | 91.80 | | $48,723.50 |

| | |
|---|---|
| Subtotal Fees | $48,723.50 |
| Discount | 0.00 |
| Total Fees | 48,723.50 |
| Total Disbursements | 516.52 |

11/09/23 12:11:27 PROFORMA STATEMENT FOR MATTER 392775.00002 (Winkler, Geoff - Receiver for J&J Consul) (General Receivership)

**Attorney Billing Instructions**

| (   } | BILL ALL | | (   } | Hold |
|---|---|---|---|---|
| (   } | BILL FEES ONLY | | (   } | Write Off |
| (   } | BILL COST ONLY | | (   } | Transfer All _____ |

**Billing Instructions**

| expires 6/30/2024:   Partners @ 545; Assoc @ 445; Paralegals @ 350 |
|---|

**Account Summary – As Of 11/09/23**

|  | | Fiscal YTD | | | Calendar YTD | | | LTD | |
|---|---|---|---|---|---|---|---|---|---|
|  | Total | Fees | Disb. | Total | Fees | Disb. | Total | Fees | Disbursements |
| Worked | 60,485.05 | 60,419.50 | 65.55 | 106,884.54 | 104,048.00 | 2,836.54 | 210,349.60 | 194,936.50 | 15,413.10 |
| Unbilled Adj | 0.00 | 0.00 | 0.00 | 17.21 | 17.21 | 0.00 | 1,790.80 | 1,446.80 | 344.00 |
| Billed | 21,362.77 | 20,088.80 | 1,273.97 | 79,442.07 | 69,628.31 | 9,813.76 | 133,313.22 | 133,313.22 | 14,896.58 |
| Collected | 21,362.77 | 20,088.80 | 1,273.97 | 79,442.07 | 69,628.31 | 9,813.76 | 148,209.80 | 133,313.22 | 14,896.58 |
| AR Write Off | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

|  | Total | Fees | Costs |
|---|---|---|---|
| **WIP Balance** | *61,191.71* | *60,419.50* | *772.21* |
| **AR Balance** | *0.00* | *0.00* | *0.00* |
| **Unalloc Payment** | *0.00* | | |
| **Client Trust Balance** | *0.00* | | |

**Billing Address**

Winkler, Geoff - Receiver for J&J Consulting Services, Inc.; J and J Purchasing
LLC; The Judd Irrevocable Trust; BJ Holdings LLC
Geoff B. Winkler
American Fiduciary Services LLC
715 NW Hoyt Street, Suite 4364
Portland, OR  97208

11/09/23 12:11:30 PROFORMA STATEMENT FOR MATTER 392775.00003 (Winkler, Geoff - Receiver for J&J Consul) (Asset Recovery & Management)

*Preliminary Billing Form*

Billing Atty: 001842 - Del Castillo, Joshua

Matter #: 392775.00003

Client Name: Winkler, Geoff - Receiver for J&J Consul

Date of Last Billing: 09/20/23

Proforma Number: 1244757

Matter Name:  Asset Recovery & Management

Client/Matter Joint Group # 392775.1

Client Matter Number:

**Fees for Matter 392775.00003.(Asset Recovery & Management)**

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/05/23 | 9270970 | Review court orders and correspondence from Wells Fargo and attention to turnover inquiries from Receiver and D. Zaro (1.0). | Del Castillo, Joshua | 1.00 | 545.00 | 545.00 | WO | HD | TR | ____ |
| 07/06/23 | 9271548 | Emails with Wells Fargo counsel and Receiver regarding additional turnover and review materials transmitted by Wells in connection with same (0.5). | Del Castillo, Joshua | 0.50 | 272.50 | 817.50 | WO | HD | TR | ____ |
| 07/06/23 | 9271811 | Confer with D. Zaro regarding Receiver inquiry regarding asset recovery claims and re-transmit analysis for same (0.5). | Del Castillo, Joshua | 0.50 | 272.50 | 1,090.00 | WO | HD | TR | ____ |
| 07/10/23 | 9274186 | Emails with Receiver's office and co-counsel regarding WF turnover (0.3); follow-up with J. Robichaud regarding outstanding turnover issues (0.3). | Del Castillo, Joshua | 0.60 | 327.00 | 1,417.00 | WO | HD | TR | ____ |
| 07/10/23 | 9278079 | Several emails/call with Receiver counsel related to the recovery of deposit funds/affiliates (.3).  Analysis of issues related to the deposits/funds arising out of affiliate transactions and review orders (.4). | Zaro, David | 0.70 | 381.50 | 1,798.50 | WO | HD | TR | ____ |

11/09/23 12:11:30 PROFORMA STATEMENT FOR MATTER 392775.00003 (Winkler, Geoff - Receiver for J&J Consul) (Asset Recovery & Management)

**Fees for Matter 392775.00003.(Asset Recovery & Management)**

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | | Circle Action | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/11/23 | 9278237 | Evaluate the pending order to show cause/Madsen briefing and analysis of recent response to SEC briefing, follow-up with Receiver counsel. | Zaro, David | 0.60 | 327.00 | 2,125.50 | WO | HD | TR | ____ |
| 07/12/23 | 9278363 | Call with Receiver/counsel related to the turnover issues concerning Madsen/affiliate entities. | Zaro, David | 0.30 | 163.50 | 2,289.00 | WO | HD | TR | ____ |
| 07/17/23 | 9280184 | Review and respond to bank counsel correspondence regarding additional pending turnovers (0.3). | Del Castillo, Joshua | 0.30 | 163.50 | 2,452.50 | WO | HD | TR | ____ |
| 07/20/23 | 9283551 | Emails with lender counsel and Receiver's office regarding additional Wells Fargo turnover (0.5). | Del Castillo, Joshua | 0.50 | 272.50 | 2,725.00 | WO | HD | TR | ____ |
| 07/21/23 | 9286138 | Review and respond to correspondence from Receiver's office regarding asset turnovers (0.5); emails and voicemail to bank counsel regarding additional account turnovers and review accounting regarding same (1.1); emails and teleconferences with AM team regarding pending asset recovery matters (0.5). | Del Castillo, Joshua | 2.10 | 1,144.50 | 3,869.50 | WO | HD | TR | ____ |
| 08/15/23 | 9311193 | Review and respond to bank correspondence regarding outstanding turnover inquiries (0.6). | Del Castillo, Joshua | 0.60 | 327.00 | 4,196.50 | WO | HD | TR | ____ |
| 09/11/23 | 9339504 | Review stipulation regarding Madsen turnover (0.1); confer with J. Robichaud regarding outstanding turnover and asset recovery matters (0.5). | Del Castillo, Joshua | 0.60 | 327.00 | 4,523.50 | WO | HD | TR | ____ |

11/09/23 12:11:30 PROFORMA STATEMENT FOR MATTER 392775.00003 (Winkler, Geoff - Receiver for J&J Consul) (Asset Recovery & Management)

---

**Fees for Matter 392775.00003.(Asset Recovery & Management)**

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | | Circle Action | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/28/23 | 9357360 | Legal analysis regarding Receiver's right to encumber assets of party in receipt of receivership funds as security for disgorgement commitment (1.1); confer with AM counsel regarding same (0.5). | Del Castillo, Joshua | 1.60 | 872.00 | 5,395.50 | WO | HD | TR | ____ |

---

**Proforma Summary**

**Timekeeper**

| Number | Timekeeper | Hours | Rate | Amounts |
|---|---|---|---|---|
| 000313 | Zaro, David | 1.60 | 545.00 | 872.00 |
| 001842 | Del Castillo, Joshua | 8.30 | 545.00 | 4,523.50 |
| | | 9.90 | | $5,395.50 |

| | |
|---|---|
| Subtotal Fees | $5,395.50 |
| Discount | 0.00 |
| Total Fees | 5,395.50 |
| Total Disbursements | 0.00 |

**Attorney Billing Instructions**

| ( } | BILL ALL | ( } | Hold |
|---|---|---|---|
| ( } | BILL FEES ONLY | ( } | Write Off |
| ( } | BILL COST ONLY | ( } | Transfer All |

**Billing Instructions**

expires 6/30/2024:   Partners @ 545; Assoc @ 445; Paralegals @ 350

**Account Summary – As Of 11/09/23**

| | Fiscal YTD | | | Calendar YTD | | | LTD | | |
|---|---|---|---|---|---|---|---|---|---|
| | Total | Fees | Disb. | Total | Fees | Disb. | Total | Fees | Disbursements |
| Worked | 8,547.00 | 8,547.00 | 0.00 | 75,781.50 | 75,781.50 | 0.00 | 195,089.50 | 195,089.50 | 0.00 |
| Unbilled Adj | 0.00 | 0.00 | 0.00 | 1,090.00 | 1,090.00 | 0.00 | 4,868.39 | 4,823.07 | 45.32 |
| Billed | 35,600.50 | 35,600.50 | 0.00 | 114,439.00 | 114,439.00 | 0.00 | 182,050.57 | 182,050.57 | 0.00 |

11/09/23 12:11:30 PROFORMA STATEMENT FOR MATTER 392775.00003 (Winkler, Geoff - Receiver for J&J Consul) (Asset Recovery & Management)

| Collected | 35,600.50 | 35,600.50 | 0.00 | 114,439.00 | 114,439.00 | 0.00 | 182,050.57 | 182,050.57 | 0.00 |
| AR Write Off | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| | Total | Fees | Costs |
|---|---|---|---|
| WIP Balance | 8,547.00 | 8,547.00 | 0.00 |
| AR Balance | 0.00 | 0.00 | 0.00 |
| Unalloc Payment | 0.00 | | |
| Client Trust Balance | 0.00 | | |

**Billing Address**

Winkler, Geoff - Receiver for J&J Consulting Services, Inc.; J and J Purchasing
LLC; The Judd Irrevocable Trust; BJ Holdings LLC
Geoff B. Winkler
American Fiduciary Services LLC
715 NW Hoyt Street, Suite 4364
Portland, OR  97208

11/09/23 12:11:31 PROFORMA STATEMENT FOR MATTER 392775.00004 (Winkler, Geoff - Receiver for J&J Consul) (Investigation & Reporting)

*Preliminary Billing Form*

Billing Atty: 001842 - Del Castillo, Joshua
Date of Last Billing: 09/20/23
Proforma Number: 1244757

Matter #: 392775.00004

Client/Matter Joint Group # 392775.1

Client Name: Winkler, Geoff - Receiver for J&J Consul

Matter Name:  Investigation & Reporting

Client Matter Number:

---

**Fees for Matter 392775.00004.(Investigation & Reporting)**

---

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/03/23 | 9272649 | Evaluate the Court orders concerning Receiver recommendations, follow-up with counsel concerning the discovery motion. | Zaro, David | 0.40 | 218.00 | 218.00 | WO | HD | TR | ____ |
| 07/05/23 | 9270756 | Teleconference with D. Zaro regarding pending discovery and draft motion establishing discovery procedures (0.3); review materials transmitted by D. Zaro in connection with same (0.2); prepare revisions to draft motion and circulate to GT co-counsel for review and comment (0.7). | Del Castillo, Joshua | 1.20 | 654.00 | 872.00 | WO | HD | TR | ____ |
| 07/05/23 | 9272661 | Further research/analysis of the rules governing discovery and protective order, advice to counsel (.4).  Follow-up on the draft brief, email to counsel as to revisions (.4).  Evaluate defendant inquiries related to the Wells Fargo turnover of accounts and email (.7).  Call with counsel related to the Wells Fargo accounts, the report as to source of funds and defendants inquiry (.4). | Zaro, David | 1.90 | 1,035.50 | 1,907.50 | WO | HD | TR | ____ |
| 07/06/23 | 9275232 | Evaluate emails and address the issues concerning the Wells Fargo discovery | Zaro, David | 0.60 | 327.00 | 2,234.50 | WO | HD | TR | ____ |

11/09/23 12:11:31 PROFORMA STATEMENT FOR MATTER 392775.00004 (Winkler, Geoff - Receiver for J&J Consul) (Investigation & Reporting)

**Fees for Matter 392775.00004.(Investigation & Reporting)**

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | matters (.3).  Emails with Receiver and counsel related to the Wells Fargo turnovers and related issues (.3). | | | | | | | | |
| 07/07/23 | 9272676 | Revise SEC discovery requests and follow-up inquire to Receiver's office (0.5). | Del Castillo, Joshua | 0.50 | 272.50 | 2,507.00 | WO | HD | TR | ____ |
| 07/07/23 | 9277087 | Emails with counsel, call to follow-up on the discovery issues concerning WFB and third party subpoenas, follow-up. | Zaro, David | 0.60 | 327.00 | 2,834.00 | WO | HD | TR | ____ |
| 07/11/23 | 9275322 | Review and respond to correspondence regarding motion for protective order in context of Madsen filings and confer with AM counsel regarding same (0.5). | Del Castillo, Joshua | 0.50 | 272.50 | 3,106.50 | WO | HD | TR | ____ |
| 07/12/23 | 9276046 | Emails with Receiver's office regarding interim report (0.4); emails with AM personnel regarding necessary language for report (0.5); review notes and AM files, and prepare draft language and transmit to Receiver's office and GT co-counsel for review and incorporation (1.6). | Del Castillo, Joshua | 2.50 | 1,362.50 | 4,469.00 | WO | HD | TR | ____ |
| 07/13/23 | 9277528 | Confer with D. Zaro regarding Receiver's requested revisions to motion for protective order (0.3); prepare requested revisions and transmit to Receiver and co-counsel for review and discussion (0.4). | Del Castillo, Joshua | 0.70 | 381.50 | 4,850.50 | WO | HD | TR | ____ |
| 07/13/23 | 9281322 | Prepare for/attend the meeting with Mr. Winkler/Mr. Hall and Ms. Hendricks related to receivership, pending issues (.5) | Zaro, David | 0.50 | 272.50 | 5,123.00 | WO | HD | TR | ____ |
| 07/17/23 | 9280181 | Emails with Receiver's office and co-counsel regarding draft interim report and | Del Castillo, Joshua | 0.50 | 272.50 | 5,395.50 | WO | HD | TR | ____ |

11/09/23 12:11:31 PROFORMA STATEMENT FOR MATTER 392775.00004 (Winkler, Geoff - Receiver for J&J Consul) (Investigation & Reporting)

**Fees for Matter 392775.00004.(Investigation & Reporting)**

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | related matters (0.5). | | | | | | | | |
| 07/20/23 | 9286529 | Several emails/review of the Receiver memorandum and attend meeting with Receiver, counsel, Mr. Hall as to pending issues/matters. | Zaro, David | 0.40 | 218.00 | 5,613.50 | WO | HD | TR | ____ |
| 07/26/23 | 9289048 | Review subpoena forwarded by Receiver and correspondence with counsel regarding same (0.5); teleconference with D. Zaro regarding same (0.2). | Del Castillo, Joshua | 0.70 | 381.50 | 5,995.00 | WO | HD | TR | ____ |
| 07/26/23 | 9294691 | Evaluate email from the Receiver and subpoena direct to investors (.4).  Analysis of issues concerning subpoena/emails to address Receiver response/approach and follow-up (.5). | Zaro, David | 0.90 | 490.50 | 6,485.50 | WO | HD | TR | ____ |
| 07/28/23 | 9291489 | Emails with Receiver's office and AM personnel regarding review and revision of Receiver draft interim report (0.6); review and prepare revisions to interim report (1.4); review additional revisions from D. Zaro and incorporate (0.7); review and respond to inquiries regarding pending discovery and attend to related document assembly (0.9). | Del Castillo, Joshua | 3.60 | 1,962.00 | 8,447.50 | WO | HD | TR | ____ |
| 07/28/23 | 9294854 | Revise draft narrative of Receiver's report, follow-up with several emails/call concerning further revisions to report. | Zaro, David | 1.20 | 654.00 | 9,101.50 | WO | HD | TR | ____ |
| 07/31/23 | 9294814 | Confer with AM counsel and Receiver's office regarding pending discovery demands (0.3); revise and transmit motion for protective order to SEC fore meet and confer purposes (0.4). | Del Castillo, Joshua | 0.70 | 381.50 | 9,483.00 | WO | HD | TR | ____ |

11/09/23 12:11:31 PROFORMA STATEMENT FOR MATTER 392775.00004 (Winkler, Geoff - Receiver for J&J Consul) (Investigation & Reporting)

**Fees for Matter 392775.00004.(Investigation & Reporting)**

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/31/23 | 9296489 | Email correspondence with client regarding Wells Fargo production; review prior emails with Wells Fargo's counsel regarding outstanding requests; draft follow-up email to Wells Fargo's counsel regarding same | Pham, Matt D. | 0.90 | 400.50 | 9,883.50 | WO | HD | TR | ____ |
| 08/02/23 | 9304259 | Conference with Receiver counsel and follow-up to review outstanding discovery ad pending motion concerning the protective order/discovery limits and follow-up (.6). | Zaro, David | 0.60 | 327.00 | 10,210.50 | WO | HD | TR | ____ |
| 08/02/23 | 9330623 | Review and analyze new productions from Wells Fargo and US Bank and draft email to client regarding same | Pham, Matt D. | 1.30 | 578.50 | 10,789.00 | WO | HD | TR | ____ |
| 08/03/23 | 9304449 | Emails with counsel related to the WFB discovery and issues related to accounting and follow-up with Receiver counsel. | Zaro, David | 0.30 | 163.50 | 10,952.50 | WO | HD | TR | ____ |
| 08/07/23 | 9305115 | Emails and teleconferences with AM attorneys regarding document review, anticipated productions, and associated discovery issues (1.1). | Del Castillo, Joshua | 1.10 | 599.50 | 11,552.00 | WO | HD | TR | ____ |
| 08/08/23 | 9330655 | Draft email to client regarding Wells Fargo document production | Pham, Matt D. | 0.20 | 89.00 | 11,641.00 | WO | HD | TR | ____ |
| 08/10/23 | 9307557 | Confer with AM attorney team regarding pending discovery and new procedures regarding document productions received for Receiver (0.5). | Del Castillo, Joshua | 0.50 | 272.50 | 11,913.50 | WO | HD | TR | ____ |
| 08/10/23 | 9311183 | Emails/call among counsel and Receiver concerning pending discovery disputes with | Zaro, David | 0.40 | 218.00 | 12,131.50 | WO | HD | TR | ____ |

11/09/23 12:11:31 PROFORMA STATEMENT FOR MATTER 392775.00004 (Winkler, Geoff - Receiver for J&J Consul) (Investigation & Reporting)

**Fees for Matter 392775.00004.(Investigation & Reporting)**

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | defendants and WFB. | | | | | | | | |
| 08/11/23 | 9314486 | Email/call with counsel related to records and discovery (.2).  Email from Receiver related to relativity and follow-up to evaluate issues and respond accordingly (.6). | Zaro, David | 0.80 | 436.00 | 12,567.50 | WO | HD | TR | ____ |
| 08/11/23 | 9328983 | Teleconference with D. Zaro regarding Receiver document management and production inquiry (0.2); review and respond to correspondence regarding same (0.3); follow-up with producing parties (0.7). | Del Castillo, Joshua | 1.20 | 654.00 | 13,221.50 | WO | HD | TR | ____ |
| 08/15/23 | 9311439 | Review and respond to correspondence from Receiver's office regarding document requests and turnover and confer with AM counsel regarding same (0.3); prepare inquiries to bank counsel regarding Receiver proposal for document turnover (0.3). | Del Castillo, Joshua | 0.60 | 327.00 | 13,548.50 | WO | HD | TR | ____ |
| 08/16/23 | 9312179 | Emails and teleconferences with bank counsel regarding pending document productions and related document production issues (1.0); follow-up voicemail to Receiver's office (0.1); emails with Receiver's office (0.3); attention to document management protocol (0.3). | Del Castillo, Joshua | 1.70 | 926.50 | 14,475.00 | WO | HD | TR | ____ |
| 08/16/23 | 9316665 | Several emails/call with the Receiver counsel related to bank documents and subpoena issues. | Zaro, David | 0.40 | 218.00 | 14,693.00 | WO | HD | TR | ____ |
| 08/17/23 | 9330746 | Draft email to client regarding Wells Fargo's document production (0.1); Phone call with client regarding issues with Wells Fargo's | Pham, Matt D. | 0.50 | 222.50 | 14,915.50 | WO | HD | TR | ____ |

11/09/23 12:11:31 PROFORMA STATEMENT FOR MATTER 392775.00004 (Winkler, Geoff - Receiver for J&J Consul) (Investigation & Reporting)

**Fees for Matter 392775.00004.(Investigation & Reporting)**

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | production (0.4) | | | | | | | | |
| 08/21/23 | 9316890 | Review inquiry from Receiver regarding follow-up for information from U.S. Bank and confer with AM counsel regarding same (0.3); review emails and notes regarding U.S. Bank production history (0.2). | Del Castillo, Joshua | 0.50 | 272.50 | 15,188.00 | WO | HD | TR | ____ |
| 08/22/23 | 9318205 | Confer with M. Pham regarding Receiver inquiries and requests regarding recent and pending document productions and associated accounting matters (0.5); emails to bank counsel regarding productions (0.3). | Del Castillo, Joshua | 0.80 | 436.00 | 15,624.00 | WO | HD | TR | ____ |
| 08/22/23 | 9330787 | Draft email to US Bank's counsel regarding account info request (0.1); Draft email to client regarding update on Wells Fargo production issues (0.3) | Pham, Matt D. | 0.40 | 178.00 | 15,802.00 | WO | HD | TR | ____ |
| 08/23/23 | 9319075 | Review and respond to correspondence from M. Pham regarding apparent discovery dispute (0.2); review and respond to correspondence from Receiver's office regarding same (0.5); legal analysis in anticipation of demand letter to producing party (1.4). | Del Castillo, Joshua | 2.10 | 1,144.50 | 16,946.50 | WO | HD | TR | ____ |
| 08/24/23 | 9328459 | Confer with J. Hall and M. Pham regarding recent Wells Fargo document production and processing and sorting issues (0.7). | Del Castillo, Joshua | 0.70 | 381.50 | 17,328.00 | WO | HD | TR | ____ |
| 08/24/23 | 9330800 | Phone call with John Hall and Josh del Castillo regarding Wells Fargo account/production issue | Pham, Matt D. | 0.20 | 89.00 | 17,417.00 | WO | HD | TR | ____ |

11/09/23 12:11:31 PROFORMA STATEMENT FOR MATTER 392775.00004 (Winkler, Geoff - Receiver for J&J Consul) (Investigation & Reporting)

**Fees for Matter 392775.00004.(Investigation & Reporting)**

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action | | |
|---|---|---|---|---|---|---|---|---|---|
| 08/29/23 | 9324624 | Confer with M. Pham regarding document management and review issues (0.4); follow-up regarding Wells Fargo production and review select documents in connection with inquiries from Receiver's office (1.1). | Del Castillo, Joshua | 1.50 | 817.50 | 18,234.50 | WO | HD | TR ____ |
| 08/29/23 | 9329738 | Analysis and determination of document productions in preparation for attorney review. | Peng, Simona | 0.50 | 175.00 | 18,409.50 | WO | HD | TR ____ |
| 08/30/23 | 9326391 | Confer with AM counsel and email to J. Hall we WF document review matters (0.8). | Del Castillo, Joshua | 0.80 | 436.00 | 18,845.50 | WO | HD | TR ____ |
| 08/31/23 | 9328302 | Teleconference with lender representatives regarding pending document productions and requests (0.7); email update to M. Pham (0.2); review and respond to correspondence from Receiver's office regarding same (0.2). | Del Castillo, Joshua | 1.10 | 599.50 | 19,445.00 | WO | HD | TR ____ |
| 09/01/23 | 9334052 | Emails with D. Zaro and co-counsel regarding status report to Court (0.3). | Del Castillo, Joshua | 0.30 | 163.50 | 19,608.50 | WO | HD | TR ____ |
| 09/01/23 | 9335932 | Follow-up with Receiver counsel concerning the US Bank records and documents, email concerning turnover (.4).  Call with counsel related to the Receiver's report, the accounting and pending matters, follow-up meting (.4). | Zaro, David | 0.80 | 436.00 | 20,044.50 | WO | HD | TR ____ |
| 09/05/23 | 9335842 | Follow-up emails to AM counsel and bank representatives regarding outstanding document productions (0.7); teleconferences regarding same (0.4); review materials associated with Wells Fargo recent production and prepare inquiry | Del Castillo, Joshua | 1.70 | 926.50 | 20,971.00 | WO | HD | TR ____ |

11/09/23 12:11:31 PROFORMA STATEMENT FOR MATTER 392775.00004 (Winkler, Geoff - Receiver for J&J Consul) (Investigation & Reporting)

**Fees for Matter 392775.00004.(Investigation & Reporting)**

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | to litigation technology support (0.6). | | | | | | | | |
| 09/05/23 | 9336014 | Call/emails with counsel related to discovery and support for Receiver's report and accounting (.4). | Zaro, David | 0.40 | 218.00 | 21,189.00 | WO | HD | TR | ____ |
| 09/06/23 | 9335913 | Follow-up regarding status of document review and load file requested by Receiver (0.5). | Del Castillo, Joshua | 0.50 | 272.50 | 21,461.50 | WO | HD | TR | ____ |
| 09/12/23 | 9339660 | Emails and teleconferences with AM team regarding outstanding document inquiries from Receiver's office, necessary responses from banks, and related matters (0.7); follow-up correspondence to U.S. Bank and Wells Fargo regarding same (0.7); teleconference with counsel for U.S. Bank and prepare follow-up update to receivership team (1.0). | Del Castillo, Joshua | 2.40 | 1,308.00 | 22,769.50 | WO | HD | TR | ____ |
| 09/13/23 | 9349234 | Emails/call with Receiver counsel related to Receiver's accounting issues and strategy to facilitate the Receiver direct communication with the bank and address production issues (.4). | Zaro, David | 0.40 | 218.00 | 22,987.50 | WO | HD | TR | ____ |
| 09/14/23 | 9366817 | Review/evaluate pending accounting issues, call/email with counsel and Receiver regarding strategy to address banks reticence to cooperate with Receiver re: discovery and follow-up (.7). | Zaro, David | 0.70 | 381.50 | 23,369.00 | WO | HD | TR | ____ |
| 09/19/23 | 9347801 | Review prior document productions to identify contact persons at banks which produced responsive documents due to Receiver's subpoena (.9). | Robichaud, James | 0.90 | 400.50 | 23,769.50 | WO | HD | TR | ____ |

11/09/23 12:11:31 PROFORMA STATEMENT FOR MATTER 392775.00004 (Winkler, Geoff - Receiver for J&J Consul) (Investigation & Reporting)

**Fees for Matter 392775.00004.(Investigation & Reporting)**

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/21/23 | 9350788 | Review and respond to correspondence regarding document productions and discovery responses (0.5); follow-up emails regarding pending document demands (0.6). | Del Castillo, Joshua | 1.10 | 599.50 | 24,369.00 | WO | HD | TR | ____ |
| 09/21/23 | 9351309 | Several email communications and filings concerning the SEC discovery and coordination as to productions. | Zaro, David | 0.40 | 218.00 | 24,587.00 | WO | HD | TR | ____ |
| 09/22/23 | 9351173 | Follow-up emails to bank counsel regarding document production inquiries and requests (0.5); teleconferences regarding same (0.6). | Del Castillo, Joshua | 1.10 | 599.50 | 25,186.50 | WO | HD | TR | ____ |
| 09/28/23 | 9357322 | Review Receiver's requests for additional bank documents and information (0.2); confer with Receiver's office regarding same (0.2); review subpoenas and production records (0.6); emails to bank representatives and AM counsel regarding turnover and production issues (0.6). | Del Castillo, Joshua | 1.60 | 872.00 | 26,058.50 | WO | HD | TR | ____ |
| 09/29/23 | 9358346 | Review and respond to correspondence from Receiver's office regarding next interim report (0.2); review documents and notes in connection with preparation of sections for same (0.8). | Del Castillo, Joshua | 1.00 | 545.00 | 26,603.50 | WO | HD | TR | ____ |
| 09/29/23 | 9358412 | Follow-up emails to M. Pham and bank representatives regarding pending document productions and sorting and review of same (0.4); prepare inquiry to Receiver's office regarding same (0.2). | Del Castillo, Joshua | 0.60 | 327.00 | 26,930.50 | WO | HD | TR | ____ |

11/09/23 12:11:31 PROFORMA STATEMENT FOR MATTER 392775.00004 (Winkler, Geoff - Receiver for J&J Consul) (Investigation & Reporting)

---

**Proforma Summary**

**Timekeeper**

| Number | Timekeeper | Hours | Rate | Amounts |
|---|---|---|---|---|
| 000313 | Zaro, David | 11.70 | 545.00 | 6,376.50 |
| 001842 | Del Castillo, Joshua | 33.80 | 545.00 | 18,421.00 |
| 002307 | Peng, Simona | 0.50 | 350.00 | 175.00 |
| 002510 | Pham, Matt D. | 3.50 | 445.00 | 1,557.50 |
| 002592 | Robichaud, James | 0.90 | 445.00 | 400.50 |
| | | 50.40 | | $26,930.50 |

| | |
|---|---|
| Subtotal Fees | $26,930.50 |
| Discount | 0.00 |
| Total Fees | 26,930.50 |
| Total Disbursements | 0.00 |

**Attorney Billing Instructions**

| ( } | BILL ALL | ( } | Hold |
|---|---|---|---|
| ( } | BILL FEES ONLY | ( } | Write Off |
| ( } | BILL COST ONLY | ( } | Transfer All _____ |

**Billing Instructions**

expires 6/30/2024:   Partners @ 545; Assoc @ 445; Paralegals @ 350

**Account Summary – As Of 11/09/23**

| | Fiscal YTD | | | Calendar YTD | | | LTD | | |
|---|---|---|---|---|---|---|---|---|---|
| | Total | Fees | Disb. | Total | Fees | Disb. | Total | Fees | Disbursements |
| Worked | 38,350.00 | 38,350.00 | 0.00 | 115,816.50 | 115,816.50 | 0.00 | 208,473.50 | 208,473.50 | 0.00 |
| Unbilled Adj | 0.00 | 0.00 | 0.00 | 1,526.00 | 1,526.00 | 0.00 | 4,527.50 | 4,527.50 | 0.00 |
| Billed | 36,460.00 | 36,460.00 | 0.00 | 114,739.00 | 114,739.00 | 0.00 | 165,596.00 | 165,596.00 | 0.00 |
| Collected | 36,460.00 | 36,460.00 | 0.00 | 114,739.00 | 114,739.00 | 0.00 | 165,596.00 | 165,596.00 | 0.00 |
| AR Write Off | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| | Total | Fees | Costs |
|---|---|---|---|
| **WIP Balance** | *38,350.00* | *38,350.00* | *0.00* |
| **AR Balance** | *0.00* | *0.00* | *0.00* |
| **Unalloc Payment** | *0.00* | | |

11/09/23 12:11:31 PROFORMA STATEMENT FOR MATTER 392775.00004 (Winkler, Geoff - Receiver for J&J Consul) (Investigation & Reporting)

| *Client Trust Balance* | *0.00* |
|---|---|

**Billing Address**

Winkler, Geoff - Receiver for J&J Consulting Services, Inc.; J and J Purchasing
LLC; The Judd Irrevocable Trust; BJ Holdings LLC
Geoff B. Winkler
American Fiduciary Services LLC
715 NW Hoyt Street, Suite 4364
 Portland, OR  97208

11/09/23 12:11:33 PROFORMA STATEMENT FOR MATTER 392775.00006 (Winkler, Geoff - Receiver for J&J Consul) (Sale, Disposition &Transfer of Assets)

*Preliminary Billing Form*

Billing Atty: 001842 - Del Castillo, Joshua

Matter #: 392775.00006

Client Name: Winkler, Geoff - Receiver for J&J Consul

Date of Last Billing: 09/20/23

Matter Name:  Sale, Disposition &Transfer of Assets

Proforma Number: 1244757

Client/Matter Joint Group # 392775.1

Client Matter Number:

---

**Fees for Matter 392775.00006.(Sale, Disposition &Transfer of Assets)**

---

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | | Circle | Action | |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/19/23 | 9296407 | Prepare 2 notices of termination of lis pendens for Sky Arc and Rockstream properties and draft email to escrow company regarding same | Pham, Matt D. | 0.50 | 222.50 | 222.50 | WO | HD | TR | ____ |
| 08/03/23 | 9302643 | Review stipulation to authorize sale of real property (0.2); review list of outstanding properties and prepare inquiries to Receiver's office and real property professionals regarding pending and anticipated sales (0.7). | Del Castillo, Joshua | 0.90 | 490.50 | 713.00 | WO | HD | TR | ____ |
| 09/29/23 | 9358348 | Review title materials and correspondence from U.S. Bank regarding Judd Huntington Beach property (0.6); follow-up emails to Receiver's office regarding same (0.2). | Del Castillo, Joshua | 0.80 | 436.00 | 1,149.00 | WO | HD | TR | ____ |

---

**Proforma Summary**

| Timekeeper Number | Timekeeper | Hours | Rate | Amounts |
|---|---|---|---|---|
| 001842 | Del Castillo, Joshua | 1.70 | 545.00 | 926.50 |
| 002510 | Pham, Matt D. | 0.50 | 445.00 | 222.50 |
| | | 2.20 | | $1,149.00 |

11/09/23 12:11:33 PROFORMA STATEMENT FOR MATTER 392775.00006 (Winkler, Geoff - Receiver for J&J Consul) (Sale, Disposition &Transfer of Assets)

---

**Proforma Summary**

| Timekeeper Number | Timekeeper | Hours | Rate | Amounts |
|---|---|---|---|---|
| Subtotal Fees | | | | $1,149.00 |
| Discount | | | | 0.00 |
| Total Fees | | | | 1,149.00 |
| Total Disbursements | | | | 0.00 |

**Attorney Billing Instructions**

| ( } | BILL ALL | ( } | Hold |
|---|---|---|---|
| ( } | BILL FEES ONLY | ( } | Write Off |
| ( } | BILL COST ONLY | ( } | Transfer All _____ |

---

**Billing Instructions**

expires 6/30/2024:   Partners @ 545; Assoc @ 445; Paralegals @ 350

**Account Summary – As Of 11/09/23**

| | Fiscal YTD | | | Calendar YTD | | | LTD | | |
|---|---|---|---|---|---|---|---|---|---|
| | Total | Fees | Disb. | Total | Fees | Disb. | Total | Fees | Disbursements |
| Worked | 2,457.00 | 2,457.00 | 0.00 | 47,792.50 | 47,792.50 | 0.00 | 153,139.50 | 153,139.50 | 0.00 |
| Unbilled Adj | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 782.30 | 780.80 | 1.50 |
| Billed | 12,262.50 | 12,262.50 | 0.00 | 94,631.70 | 94,631.70 | 0.00 | 149,901.70 | 149,901.70 | 0.00 |
| Collected | 12,262.50 | 12,262.50 | 0.00 | 94,631.70 | 94,631.70 | 0.00 | 149,901.70 | 149,901.70 | 0.00 |
| AR Write Off | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| | Total | Fees | Costs |
|---|---|---|---|
| *WIP* | 2,457.00 | 2,457.00 | 0.00 |
| *Balance* | | | |
| *AR Balance* | 0.00 | 0.00 | 0.00 |
| *Unalloc* | 0.00 | | |
| *Payment* | | | |
| *Client Trust* | 0.00 | | |
| *Balance* | | | |

---

**Billing Address**

Winkler, Geoff - Receiver for J&J Consulting Services, Inc.; J and J Purchasing

11/09/23 12:11:33 PROFORMA STATEMENT FOR MATTER 392775.00006 (Winkler, Geoff - Receiver for J&J Consul) (Sale, Disposition &Transfer of Assets)

LLC; The Judd Irrevocable Trust; BJ Holdings LLC
Geoff B. Winkler
American Fiduciary Services LLC
715 NW Hoyt Street, Suite 4364
Portland, OR  97208

11/09/23 12:11:34 PROFORMA STATEMENT FOR MATTER 392775.00007 (Winkler, Geoff - Receiver for J&J Consul) (Pending Litigation)

## *Preliminary Billing Form*

Billing Atty: 001842 - Del Castillo, Joshua      Matter #: 392775.00007      Client Name: Winkler, Geoff - Receiver for J&J Consul

Date of Last Billing: 06/30/23      Matter Name:  Pending Litigation

Proforma Number: 1244757

Client/Matter Joint Group # 392775.1      Client Matter Number:

### Fees for Matter 392775.00007.(Pending Litigation)

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action |
|---|---|---|---|---|---|---|---|
| 08/03/23 | 9302630 | Review updates and correspondence from Receiver's other counsel regarding pending and anticipated litigation and associated matters and respond to inquiries regarding same (0.7). | Del Castillo, Joshua | 0.70 | 381.50 | 381.50 | WO   HD   TR   ____ |

### Proforma Summary

| Timekeeper Number | Timekeeper | Hours | Rate | Amounts |
|---|---|---|---|---|
| 001842 | Del Castillo, Joshua | 0.70 | 545.00 | 381.50 |
| | | 0.70 | | $381.50 |
| Subtotal Fees | | | | $381.50 |
| Discount | | | | 0.00 |
| Total Fees | | | | 381.50 |
| Total Disbursements | | | | 0.00 |

### Attorney Billing Instructions

(   }   BILL ALL             (   }   Hold

(   }   BILL FEES ONLY      (   }   Write Off

(   }   BILL COST ONLY      (   }   Transfer All

### Billing Instructions

11/09/23 12:11:34 PROFORMA STATEMENT FOR MATTER 392775.00007 (Winkler, Geoff - Receiver for J&J Consul) (Pending Litigation)

| expires 6/30/2024:   Partners @ 545; Assoc @ 445; Paralegals @ 350 |
|---|

**Account Summary – As Of 11/09/23**

|  | Fiscal YTD | | | Calendar YTD | | | LTD | | |
|---|---|---|---|---|---|---|---|---|---|
|  | Total | Fees | Disb. | Total | Fees | Disb. | Total | Fees | Disbursements |
| Worked | 381.50 | 381.50 | 0.00 | 960.00 | 960.00 | 0.00 | 26,641.50 | 26,641.50 | 0.00 |
| Unbilled Adj | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 623.00 | 623.00 | 0.00 |
| Billed | 0.00 | 0.00 | 0.00 | 9,357.00 | 9,357.00 | 0.00 | 25,637.00 | 25,637.00 | 0.00 |
| Collected | 0.00 | 0.00 | 0.00 | 9,357.00 | 9,357.00 | 0.00 | 25,637.00 | 25,637.00 | 0.00 |
| AR Write Off | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

|  | Total | Fees | Costs |
|---|---|---|---|
| **WIP Balance** | **381.50** | **381.50** | **0.00** |
| **AR Balance** | **0.00** | **0.00** | **0.00** |
| **Unalloc Payment** | **0.00** | | |
| **Client Trust Balance** | **0.00** | | |

**Billing Address**

Winkler, Geoff - Receiver for J&J Consulting Services, Inc.; J and J Purchasing
LLC; The Judd Irrevocable Trust; BJ Holdings LLC
Geoff B. Winkler
American Fiduciary Services LLC
715 NW Hoyt Street, Suite 4364
Portland, OR  97208

11/09/23 12:11:35 PROFORMA STATEMENT FOR MATTER 392775.00009 (Winkler, Geoff - Receiver for J&J Consul) (Third Party Claims & Recoveries)

*Preliminary Billing Form*

Billing Atty: 001842 - Del Castillo, Joshua

Matter #: 392775.00009

Client Name: Winkler, Geoff - Receiver for J&J Consul

Date of Last Billing: 09/20/23

Proforma Number: 1244757

Matter Name:  Third Party Claims & Recoveries

Client/Matter Joint Group # 392775.1

Client Matter Number:

**Fees for Matter 392775.00009.(Third Party Claims & Recoveries)**

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/12/23 | 9295148 | Prepare and transmit update regarding Ecobattery draft complaint to J. del Castillo (.6). | Robichaud, James | 0.60 | 267.00 | 267.00 | WO | HD | TR | ____ |
| 08/07/23 | 9305116 | Emails and confer with AM counsel regarding status of draft EcoBattery complaint (0.3); review draft document and prepare notes for discussion (0.5); analysis of additional prospective claims (0.6). | Del Castillo, Joshua | 1.40 | 763.00 | 1,030.00 | WO | HD | TR | ____ |
| 08/29/23 | 9324927 | Emails and confer with M. Pham and J. Robichaud regarding Eco Battery (0.4); review documents and supplemental legal analysis in connection with Receiver's prospective claims (1.0). | Del Castillo, Joshua | 1.40 | 763.00 | 1,793.00 | WO | HD | TR | ____ |
| 09/11/23 | 9339487 | Emails regarding status of Eco Battery complaint (0.3); confer with J. Robichaud and M. Pham regarding same (0.5). | Del Castillo, Joshua | 0.80 | 436.00 | 2,229.00 | WO | HD | TR | ____ |
| 09/12/23 | 9340875 | Email follow-up with J. Robichaud regarding outstanding issues regarding Eco Battery complaint (0.2); review correspondence from D. Zaro, M. Farrell, and M. Pham | Del Castillo, Joshua | 0.80 | 436.00 | 2,665.00 | WO | HD | TR | ____ |

11/09/23 12:11:35 PROFORMA STATEMENT FOR MATTER 392775.00009 (Winkler, Geoff - Receiver for J&J Consul) (Third Party Claims & Recoveries)

---

**Fees for Matter 392775.00009.(Third Party Claims & Recoveries)**

---

| Trans Date | Index | Description of Service Rendered regarding Eco Battery (0.6). | Timekeeper | Hours | Fees | Sum | Circle Action | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/15/23 | 9344597 | Outline facts and history for Ecobattery memo (.8); begin drafting memo (.6). | Robichaud, James | 1.40 | 623.00 | 3,288.00 | WO | HD | TR | ____ |
| 09/19/23 | 9348103 | Emails with M. Pham regarding Eco Battery and other third party recovery matters (0.4). | Del Castillo, Joshua | 0.40 | 218.00 | 3,506.00 | WO | HD | TR | ____ |
| 09/20/23 | 9349103 | Confer with J. Robichaud regarding equity investment analysis for EcoBattery and discuss issues raised by recent motion for instructions regarding note repayments from EcoBattery (1.1); review documents in connection with same (0.6). | Del Castillo, Joshua | 1.70 | 926.50 | 4,432.50 | WO | HD | TR | ____ |
| 09/20/23 | 9349121 | Continue drafting Ecobattery memo for J. del Castillo in connection with prospective litigation (1.2). | Robichaud, James | 1.20 | 534.00 | 4,966.50 | WO | HD | TR | ____ |
| 09/21/23 | 9350135 | Confer with J. del Castillo and M. Pham regarding Eco Battery (.5); additional revisions to Eco Battery memo (1.0). | Robichaud, James | 1.50 | 667.50 | 5,634.00 | WO | HD | TR | ____ |
| 09/21/23 | 9350189 | Review memorandum regarding prospective remaining Eco Battery claims and confer with M. Pham and J. Robichaud regarding same (1.1). | Del Castillo, Joshua | 1.10 | 599.50 | 6,233.50 | WO | HD | TR | ____ |
| 09/21/23 | 9361843 | Confer with Josh del Castillo and James Robichaud regarding outstanding Eco Battery claims | Pham, Matt D. | 0.30 | 133.50 | 6,367.00 | WO | HD | TR | ____ |
| 09/27/23 | 9355946 | Confer with J. Robichaud regarding outstanding EcoBattery analysis and proposed update to Receiver (0.5). | Del Castillo, Joshua | 0.50 | 272.50 | 6,639.50 | WO | HD | TR | ____ |

11/09/23 12:11:35 PROFORMA STATEMENT FOR MATTER 392775.00009 (Winkler, Geoff - Receiver for J&J Consul) (Third Party Claims & Recoveries)

**Proforma Summary**

| Timekeeper Number | Timekeeper | Hours | Rate | Amounts |
|---|---|---|---|---|
| 001842 | Del Castillo, Joshua | 8.10 | 545.00 | 4,414.50 |
| 002510 | Pham, Matt D. | 0.30 | 445.00 | 133.50 |
| 002592 | Robichaud, James | 4.70 | 445.00 | 2,091.50 |
| | | 13.10 | | $6,639.50 |

| | |
|---|---|
| Subtotal Fees | $6,639.50 |
| Discount | 0.00 |
| Total Fees | 6,639.50 |
| Total Disbursements | 0.00 |

**Attorney Billing Instructions**

( )  BILL ALL                        ( )  Hold
( )  BILL FEES ONLY           ( )  Write Off
( )  BILL COST ONLY           ( )  Transfer All _____

**Billing Instructions**

expires 6/30/2024:   Partners @ 545; Assoc @ 445; Paralegals @ 350

**Account Summary – As Of 11/09/23**

| | Fiscal YTD | | | Calendar YTD | | | LTD | | |
|---|---|---|---|---|---|---|---|---|---|
| | Total | Fees | Disb. | Total | Fees | Disb. | Total | Fees | Disbursements |
| Worked | 6,906.50 | 6,906.50 | 0.00 | 43,612.00 | 43,612.00 | 0.00 | 93,643.00 | 93,643.00 | 0.00 |
| Unbilled Adj | 0.00 | 0.00 | 0.00 | 44.50 | 44.50 | 0.00 | 44.50 | 44.50 | 0.00 |
| Billed | 8,757.00 | 8,757.00 | 0.00 | 77,536.00 | 77,536.00 | 0.00 | 86,692.00 | 86,692.00 | 0.00 |
| Collected | 8,757.00 | 8,757.00 | 0.00 | 77,536.00 | 77,536.00 | 0.00 | 86,692.00 | 86,692.00 | 0.00 |
| AR Write Off | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| | Total | Fees | Costs |
|---|---|---|---|
| **WIP Balance** | **6,906.50** | **6,906.50** | **0.00** |
| **AR Balance** | **0.00** | **0.00** | **0.00** |
| **Unalloc Payment** | **0.00** | | |

11/09/23 12:11:35 PROFORMA STATEMENT FOR MATTER 392775.00009 (Winkler, Geoff - Receiver for J&J Consul) (Third Party Claims & Recoveries)

| | |
|---|---|
| *Client Trust Balance* | *0.00* |

**Billing Address**

Winkler, Geoff - Receiver for J&J Consulting Services, Inc.; J and J Purchasing
LLC; The Judd Irrevocable Trust; BJ Holdings LLC
Geoff B. Winkler
American Fiduciary Services LLC
715 NW Hoyt Street, Suite 4364
 Portland, OR  97208

# EXHIBIT 2

# EXHIBIT 2

# Statement

LAWRENCE J SEMENZA, III, P.C.
dba SEMENZA KIRCHER RICKARD
10161 Park Run Drive, Suite 150
Las Vegas, Nevada  89145
Telephone:  (702) 835-6803
Facsimile:  (702) 920-8669

Date:  8/30/2023

American Financial Services
c/o Geoff Winkler
2300 West Sahara Avenue, Suite 822
Las Vegas, NV 89102
Receiver for J&J Consulting Services, Inc

Open Invoices Now Due      $16,930.50

| Date | Open Invoice | Balance Remaining | Total Due |
|---|---|---|---|
| | 7092-01 Receiver in Nevada Actions- | | |
| 07/11/2022 | INV #7092-01_01. Orig. Amount $7,006.50. | 951.30 | 951.30 |
| 08/30/2022 | INV #7092-01_02. Orig. Amount $5,744.50. | 1,148.90 | 2,100.20 |
| 09/30/2022 | INV #7092-01_03. Orig. Amount $4,357.50. | 833.90 | 2,934.10 |
| 10/09/2022 | INV #7092-01_04. Orig. Amount $2,555.50. | 511.10 | 3,445.20 |
| 11/29/2022 | INV #7092-01_05. Orig. Amount $1,960.86. | 419.96 | 3,865.16 |
| 12/28/2022 | INV #7092-01_06. Orig. Amount $4,709.60. | 1,097.84 | 4,963.00 |
| 01/07/2023 | INV #7092-01_07. Orig. Amount $1,931.50. | 386.30 | 5,349.30 |
| 02/28/2023 | INV #7092-01_08. Orig. Amount $2,249.00. | 449.80 | 5,799.10 |
| 03/29/2023 | INV #7092-01_09. Orig. Amount $1,946.00. | 378.20 | 6,177.30 |
| 04/06/2023 | INV #7092-01_10. Orig. Amount $3,588.50. | 717.70 | 6,895.00 |
| 05/16/2023 | INV #7092-01_11. Orig. Amount $3,021.50. | 3,021.50 | 9,916.50 |
| 06/26/2023 | INV #7092-01_12. Orig. Amount $3,564.00. | 3,564.00 | 13,480.50 |
| 07/07/2023 | INV #7092-01_13. Orig. Amount $1,515.50. | 1,515.50 | 14,996.00 |
| 08/17/2023 | INV #7092-01_14. Orig. Amount $1,934.50. | 1,934.50 | 16,930.50 |

LAWRENCE J SEMENZA, III, P.C.
dba SEMENZA KIRCHER RICKARD
10161 Park Run Drive, Suite 150
Las Vegas, Nevada 89145
Telephone: (702) 835-6803
Facsimile: (702) 920-8669
Federal I.D. # 27-4465751

American Financial Services
c/o Geoff Winkler
2300 West Sahara Avenue, Suite 822
Las Vegas, NV 89102
Receiver for J&J Consulting Services, Inc

| | |
|---|---|
| Date | 8/17/2023 |
| Invoice Number | 7092-01_14 |
| Client Number | 7092 |
| Matter Number | 01 |

RE:   Receiver in Nevada Actions

BILL THROUGH DATE   7/31/2023

| Date | Employee | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | PROFESSIONAL FEES | | | |
| 7/5/2023 | O Kelly | Review minute order re motions hearing (0.1) (22-cv-00612); review order re discovery and case schedule (0.3) (23-cv-00703) | 0.4 | 145.00 | 58.00 |
| 7/6/2023 | O Kelly | File notice of voluntary dismiss without prejudice of count IV (negligence) (0.7) (23-cv-00703) | 0.7 | 145.00 | 101.50 |
| 7/7/2023 | O Kelly | Draft/file notice of non-opposition to motion to transfer action to Judge Navarro (0.7) (23-cv-00703); review answer to complaint (0.1) (23-cv-00703) | 0.8 | 145.00 | 116.00 |
| 7/7/2023 | J Rickard | E-mail regarding notice of non opposition to motion to transfer in Wells Fargo action; review and revise draft of same | 0.5 | 375.00 | 187.50 |
| 7/11/2023 | O Kelly | Review order granting motion to transfer case to Judge G Navarro (0.1) (23-cv-00703); review clerk's minute order re case reassignment (0.1)(23-cv-00703) | 0.2 | 145.00 | 29.00 |
| 7/11/2023 | J Rickard | Review notice of judicial reassignment | 0.3 | 375.00 | 112.50 |
| 7/20/2023 | O Kelly | E-mails with client re lis pendens termination notices to be processed (0.1)(22-cv-1352); review/notarize/deliver 2 notices of termination of lis pendens to Stewart Title Company (2.3) (22-cv-1352) | 2.4 | 145.00 | 348.00 |
| 7/20/2023 | J Rickard | E-mail and phone calls regarding recording additional termination of lis pendens | 0.5 | 375.00 | 187.50 |
| 7/24/2023 | O Kelly | File response to Wells Fargo's status report (2:22-cv-00529) (0.5) | 0.5 | 145.00 | 72.50 |
| 7/24/2023 | J Rickard | Review for filing Receiver's response to status report in Class action litigation | 0.3 | 375.00 | 112.50 |
| 7/26/2023 | O Kelly | Review order granting motion to extend discovery, first request | 0.3 | 145.00 | 43.50 |
| 7/27/2023 | O Kelly | Review minute order setting motion for order to show cause hearing re contempt (22-cv-00612) (0.1); file stipulated discovery plan and proposed scheduling order (23-cv-00703) (0.5) | 0.6 | 145.00 | 87.00 |
| 7/27/2023 | J Rickard | Review draft proposed discovery plan in Wells Fargo action in anticipation of filing; e-mail regarding same | 0.5 | 375.00 | 187.50 |
| 7/28/2023 | O Kelly | Review order continuing status check hearing on motion to compel/order to show cause (22-cv-612) | 0.1 | 145.00 | 14.50 |
| 7/31/2023 | J Rickard | Review Receiver's fifth status report; review order denying proposed discovery plan in Wells Fargo action | 0.7 | 375.00 | 262.50 |
| 7/31/2023 | O Kelly | Review order denying proposed discovery plan/scheduling order (0.1) (23-cv-703) | 0.1 | 145.00 | 14.50 |
| | | Subtotal | | | 1,934.50 |

**Total Current Invoice**          **$1,934.50**

# Statement

LAWRENCE J SEMENZA, III, P.C.
dba SEMENZA KIRCHER RICKARD
10161 Park Run Drive, Suite 150
Las Vegas, Nevada  89145
Telephone:  (702) 835-6803
Facsimile:  (702) 920-8669

Date:   9/25/2023

American Financial Services
c/o Geoff Winkler
2300 West Sahara Avenue, Suite 822
Las Vegas, NV 89102
Receiver for J&J Consulting Services, Inc

Open Invoices Now Due     $20,451.00

| Date | Open Invoice | Balance Remaining | Total Due |
|---|---|---|---|
| | 7092-01 Receiver in Nevada Actions- | | |
| 07/11/2022 | INV #7092-01_01. Orig. Amount $7,006.50. | 951.30 | 951.30 |
| 08/30/2022 | INV #7092-01_02. Orig. Amount $5,744.50. | 1,148.90 | 2,100.20 |
| 09/30/2022 | INV #7092-01_03. Orig. Amount $4,357.50. | 833.90 | 2,934.10 |
| 10/09/2022 | INV #7092-01_04. Orig. Amount $2,555.50. | 511.10 | 3,445.20 |
| 11/29/2022 | INV #7092-01_05. Orig. Amount $1,960.86. | 419.96 | 3,865.16 |
| 12/28/2022 | INV #7092-01_06. Orig. Amount $4,709.60. | 1,097.84 | 4,963.00 |
| 01/07/2023 | INV #7092-01_07. Orig. Amount $1,931.50. | 386.30 | 5,349.30 |
| 02/28/2023 | INV #7092-01_08. Orig. Amount $2,249.00. | 449.80 | 5,799.10 |
| 03/29/2023 | INV #7092-01_09. Orig. Amount $1,946.00. | 378.20 | 6,177.30 |
| 04/06/2023 | INV #7092-01_10. Orig. Amount $3,588.50. | 717.70 | 6,895.00 |
| 05/16/2023 | INV #7092-01_11. Orig. Amount $3,021.50. | 3,021.50 | 9,916.50 |
| 06/26/2023 | INV #7092-01_12. Orig. Amount $3,564.00. | 3,564.00 | 13,480.50 |
| 07/07/2023 | INV #7092-01_13. Orig. Amount $1,515.50. | 1,515.50 | 14,996.00 |
| 08/17/2023 | INV #7092-01_14. Orig. Amount $1,934.50. | 1,934.50 | 16,930.50 |
| 09/20/2023 | INV #7092-01_15. Orig. Amount $3,520.50. | 3,520.50 | 20,451.00 |

LAWRENCE J SEMENZA, III, P.C.
dba SEMENZA KIRCHER RICKARD
10161 Park Run Drive, Suite 150
Las Vegas, Nevada  89145
Telephone:  (702) 835-6803
Facsimile:  (702) 920-8669
Federal I.D. # 27-4465751

American Financial Services
c/o Geoff Winkler
2300 West Sahara Avenue, Suite 822
Las Vegas, NV 89102
Receiver for J&J Consulting Services, Inc

| | |
|---|---|
| Date | 9/20/2023 |
| Invoice Number | 7092-01_15 |
| Client Number | 7092 |
| Matter Number | 01 |

RE:   Receiver in Nevada Actions

BILL THROUGH DATE    8/31/2023

| Date | Employee | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | PROFESSIONAL FEES | | | |
| 8/2/2023 | O Kelly | File motion to extend time to file amended scheduling order, first request (23-cv-703) | 0.4 | 145.00 | 58.00 |
| 8/2/2023 | J Rickard | Review for filing joint motion to extend time to submit discovery plan; emailing regarding same | 0.5 | 375.00 | 187.50 |
| 8/3/2023 | O Kelly | Review notices of deposition for J DiCaprio, K Monroe-Elliott, K Foreman and T Lippert | 0.2 | 145.00 | 29.00 |
| 8/7/2023 | O Kelly | Review order granting stipulation to extend deadline to file amended discovery plan/scheduling order (0.1) (23-cv-703); file joint motion to extend time to file amended discovery plan, second request (0.3) (23-cv-703) | 0.4 | 145.00 | 58.00 |
| 8/7/2023 | J Rickard | Review for filing second stipulation continuing deadline to submit discovery plan in Wells Fargo matter; emailing regarding same | 0.4 | 375.00 | 150.00 |
| 8/8/2023 | O Kelly | File stipulation to stay case to mediate (22-cv-703) | 0.3 | 145.00 | 43.50 |
| 8/8/2023 | J Rickard | Review for filing stipulation to stay for mediation in Wells Fargo matter; emailing regarding same | 0.5 | 375.00 | 187.50 |
| 8/9/2023 | O Kelly | Review order granting joint motion to extend time to file amended discovery plan, second request (0.1) (23-cv-703); review order setting hearing on stipulation to stay discovery (0.2) (23-cv-703); review order setting hearing on stipulation to stay discovery (0.1) (22-cv-529) | 0.4 | 145.00 | 58.00 |
| 8/9/2023 | J Rickard | Review order on stipulation to stay pending mediation | 0.3 | 375.00 | 112.50 |
| 8/10/2023 | O Kelly | Review stipulation and proposed order re request for liaison counsel at hearing (0.1) (22-cv-529) | 0.1 | 145.00 | 14.50 |
| 8/11/2023 | O Kelly | Review order allowing M Clark to appear remotely at hearing (0.1) (2:22-cv-00529) | 0.1 | 145.00 | 14.50 |
| 8/11/2023 | J Rickard | Review Wells Fargo's initial disclosures in Wells Fargo action | 0.3 | 375.00 | 112.50 |
| 8/14/2023 | O Kelly | Review joint status report (0.1) (2:22-cv-00529); review Wells Fargo's initial disclosures (0.1) (2:22-cv-00529); review G Winkler's initial disclosures (0.1) (2:22-cv-00529); file joint status report (0.5) (2:23-cv-00703) | 0.8 | 145.00 | 116.00 |
| 8/14/2023 | J Rickard | Review for filing report to court regarding mediation in Wells Fargo case | 0.3 | 375.00 | 112.50 |
| 8/15/2023 | O Kelly | Review minutes of hearing proceeding held on 8/15/23 (0.1) (2:22-cv-00529); review minutes of hearing proceeding held on 8/15/23 (0.1) (2:23-cv-00703) | 0.2 | 145.00 | 29.00 |
| 8/15/2023 | J Rickard | Prepare for and attend hearing on stipulation to stay pending mediation in Wells Fargo action | 1.3 | 375.00 | 487.50 |
| 8/16/2023 | O Kelly | Draft notice of subpoena/subpoena for OBERHEIDEN, P.C./review e-mails re same (0.8) (2:22-cv-00612) | 0.8 | 145.00 | 116.00 |
| 8/16/2023 | J Rickard | Conference call regarding Oberheiden subpoena; review same; drafting final for same; emailing regarding same | 0.7 | 375.00 | 262.50 |
| 8/17/2023 | A Barreras | Work on subpoena and notice of subpoena | 1.0 | 145.00 | 145.00 |
| 8/17/2023 | J Rickard | Draft revisions to Oberheiden subpoena; work on service for same | 1.0 | 375.00 | 375.00 |
| 8/21/2023 | A Barreras | E-mail exchanges with Legal Wings re service on Oberheiden?s subpoena in Nevada | 0.2 | 145.00 | 29.00 |
| 8/21/2023 | J Rickard | Research regarding local service of subpoena on Oberheiden firm; research regarding Texas service for same; emailing regarding same | 0.8 | 375.00 | 300.00 |
| 8/22/2023 | A Barreras | E-mail exchanges with Legal Wings re service on Oberheiden's (0.1); e-mail to J. Rickard re same (0.1) | 0.2 | 145.00 | 29.00 |

**Total Current Invoice**

LAWRENCE J SEMENZA, III, P.C.
dba SEMENZA KIRCHER RICKARD
10161 Park Run Drive, Suite 150
Las Vegas, Nevada  89145
Telephone:  (702) 835-6803
Facsimile:  (702) 920-8669
Federal I.D. # 27-4465751

American Financial Services
c/o Geoff Winkler
2300 West Sahara Avenue, Suite 822
Las Vegas, NV 89102
Receiver for J&J Consulting Services, Inc

RE:    Receiver in Nevada Actions

| | |
|---|---|
| Date | 9/20/2023 |
| Invoice Number | 7092-01_15 |
| Client Number | 7092 |
| Matter Number | 01 |

BILL THROUGH DATE      8/31/2023

| Date | Employee | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 8/22/2023 | J Rickard | Additional work on Oberheiden subpoena | 0.4 | 375.00 | 150.00 |
| 8/24/2023 | O Kelly | E-mails with J Rickard re hearing on motion for contempt (0.1) (22-cv-00612) | 0.1 | 145.00 | 14.50 |
| 8/24/2023 | A Barreras | Review e-mail from re service of subpoena duces tecum to Oberheiden | 0.1 | 145.00 | 14.50 |
| 8/24/2023 | J Rickard | Emailing update regarding Oberheiden service | 0.3 | 375.00 | 112.50 |
| 8/30/2023 | A Barreras | E-mail exchanges with Legal Wings re subpoena to Oberheiden | 0.1 | 145.00 | 14.50 |
| 8/30/2023 | J Rickard | Phone calls and emailing regarding Oberheiden subpoena | 0.5 | 375.00 | 187.50 |
| | | Subtotal | | | 3,520.50 |

**Total Current Invoice      $3,520.50**

# Statement

LAWRENCE J SEMENZA, III, P.C.
dba SEMENZA KIRCHER RICKARD
10161 Park Run Drive, Suite 150
Las Vegas, Nevada  89145
Telephone:  (702) 835-6803
Facsimile:  (702) 920-8669

Date:  10/5/2023

American Financial Services
c/o Geoff Winkler
2300 West Sahara Avenue, Suite 822
Las Vegas, NV 89102
Receiver for J&J Consulting Services, Inc

**Open Invoices Now Due**     $15,574.80

| Date | Open Invoice | Balance Remaining | Total Due |
|------|-------------|-------------------|-----------|
| | 7092-01 Receiver in Nevada Actions- | | |
| 07/11/2022 | INV #7092-01_01. Orig. Amount $7,006.50. | 951.30 | 951.30 |
| 08/30/2022 | INV #7092-01_02. Orig. Amount $5,744.50. | 1,148.90 | 2,100.20 |
| 09/30/2022 | INV #7092-01_03. Orig. Amount $4,357.50. | 833.90 | 2,934.10 |
| 10/09/2022 | INV #7092-01_04. Orig. Amount $2,555.50. | 511.10 | 3,445.20 |
| 11/29/2022 | INV #7092-01_05. Orig. Amount $1,960.86. | 419.96 | 3,865.16 |
| 12/28/2022 | INV #7092-01_06. Orig. Amount $4,709.60. | 1,097.84 | 4,963.00 |
| 01/07/2023 | INV #7092-01_07. Orig. Amount $1,931.50. | 386.30 | 5,349.30 |
| 02/28/2023 | INV #7092-01_08. Orig. Amount $2,249.00. | 449.80 | 5,799.10 |
| 03/29/2023 | INV #7092-01_09. Orig. Amount $1,946.00. | 378.20 | 6,177.30 |
| 04/06/2023 | INV #7092-01_10. Orig. Amount $3,588.50. | 717.70 | 6,895.00 |
| 05/16/2023 | INV #7092-01_11. Orig. Amount $3,021.50. | 588.30 | 7,483.30 |
| 06/26/2023 | INV #7092-01_12. Orig. Amount $3,564.00. | 550.62 | 8,033.92 |
| 07/07/2023 | INV #7092-01_13. Orig. Amount $1,515.50. | 378.88 | 8,412.80 |
| 08/17/2023 | INV #7092-01_14. Orig. Amount $1,934.50. | 1,934.50 | 10,347.30 |
| 09/20/2023 | INV #7092-01_15. Orig. Amount $3,520.50. | 3,520.50 | 13,867.80 |
| 10/04/2023 | INV #7092-01_16. Orig. Amount $1,707.00. | 1,707.00 | 15,574.80 |

LAWRENCE J SEMENZA, III, P.C.
dba SEMENZA KIRCHER RICKARD
10161 Park Run Drive, Suite 150
Las Vegas, Nevada  89145
Telephone:  (702) 835-6803
Facsimile:  (702) 920-8669
Federal I.D. # 27-4465751

American Financial Services
c/o Geoff Winkler
2300 West Sahara Avenue, Suite 822
Las Vegas, NV 89102
Receiver for J&J Consulting Services, Inc

| | |
|---|---|
| Date | 10/4/2023 |
| Invoice Number | 7092-01_16 |
| Client Number | 7092 |
| Matter Number | 01 |

RE:   Receiver in Nevada Actions

BILL THROUGH DATE      9/30/2032

| Date | Employee | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | PROFESSIONAL FEES | | | |
| ~~9/1/2023~~ | ~~A Barreras~~ | ~~Review minute order re hearing for motion for attorney fees~~ | ~~0.1~~ | ~~145.00~~ | ~~14.50~~ |
| ~~9/1/2023~~ | ~~J Rickard~~ | ~~Review minute order regarding motion for fees~~ | ~~0.2~~ | ~~375.00~~ | ~~75.00~~ |
| 9/5/2023 | A Barreras | Review affidavit of service re subpoena to Oberheiden PC | 0.1 | 145.00 | 14.50 |
| 9/6/2023 | O Kelly | Review minute order re status hearing/update calendar (2:22-cv-00612) | 0.1 | 145.00 | 14.50 |
| 9/6/2023 | J Rickard | Review Receiver's status report on use of retained professionals | 0.3 | 375.00 | 112.50 |
| 9/7/2023 | J Rickard | Emailing with Oberheiden attorneys regarding subpoenas; conference calls regarding same; emailing regarding subpoena withdrawal | 0.5 | 375.00 | 187.50 |
| 9/8/2023 | A Barreras | Work on notice of withdrawal of subpoena to Oberheiden re Las Vegas address | 1.3 | 145.00 | 188.50 |
| 9/8/2023 | J Rickard | Review and revise final notice of subpoena withdrawal | 0.2 | 375.00 | 75.00 |
| 9/11/2023 | J Rickard | Emailing regarding upcoming status conference | 0.3 | 375.00 | 112.50 |
| 9/12/2023 | O Kelly | Review order granting stipulation and order to continue hearing on motion to compel/motion to stay (0.1) (2:22-cv-00612); review docket re upcoming hearings (0.2) (2:22-cv-00612) | 0.3 | 145.00 | 43.50 |
| 9/14/2023 | K Cannata | Prepare for status check hearing (0.4); attend same (0.5) | 0.9 | 300.00 | 270.00 |
| 9/15/2023 | O Kelly | Review minutes of status check hearing (2:22-cv-00612) | 0.1 | 145.00 | 14.50 |
| 9/22/2023 | J Rickard | Review deposition notices from counsel for Jeffrey Judd | 0.2 | 375.00 | 75.00 |
| 9/27/2023 | O Kelly | Review e-mails between counsel re extension to respond to Oberheiden, P.C. subpoena (2:22-cv-00612) | 0.1 | 145.00 | 14.50 |
| 9/27/2023 | J Rickard | Emailing regarding Oberheiden subpoena | 0.3 | 375.00 | 112.50 |
| 9/29/2023 | O Kelly | Review e-mails between counsel re extension to respond to Oberheiden, P.C. subpoena (2:22-cv-00612) | 0.1 | 145.00 | 14.50 |
| | | | | | 1,249.50 |
| | | Subtotal | | | ~~1,339.00~~ |
| | , | | | | |
| | | EXPENSES/COSTS | | | |
| 9/1/2023 | | Legal Wings Invoice P-1990887 | | 155.00 | 155.00 |
| 9/7/2023 | | Legal Wings Invoice P-1990888 | | 213.00 | 213.00 |
| | | Subtotal | | | 368.00 |

Total Current Invoice      ~~$1,707.00~~
$1,617.50