1  Jarrod L. Rickard, Bar No. 10203
    jlr@skrlawyers.com
2  Katie L. Cannata, Bar No. 14848
    klc@skrlawyers.com
3  SEMENZA KIRCHER RICKARD
   10161 Park Run Drive, Suite 150
4  Las Vegas, Nevada 89145
   Telephone:  (702) 835-6803
5  Facsimile:  (702) 920-8669

6  David R. Zaro (admitted *pro hac vice*)
    dzaro@allenmatkins.com
7  Joshua A. del Castillo (admitted *pro hac vice*)
    jdelcastillo@allenmatkins.com
8  Matthew D. Pham (admitted *pro hac vice*)
    mpham@allenmatkins.com
9  ALLEN MATKINS LECK GAMBLE
    MALLORY & NATSIS LLP
10 865 South Figueroa Street, Suite 2800
   Los Angeles, California 90017-2543
11 Telephone:  (213) 622-5555
   Facsimile:  (213) 620-8816

12
   *Attorneys for Receiver Geoff Winkler*
13

14              **UNITED STATES DISTRICT COURT**

15                  **DISTRICT OF NEVADA**

16

17 | SECURITIES AND EXCHANGE | **Case No. 2:22-cv-00612-CDS-EJY**
   | COMMISSION,
18 |                            | **DECLARATION OF JOSHUA A. DEL**
   |         Plaintiff,         | **CASTILLO IN SUPPORT OF TENTH**
19 |                            | **QUARTERLY APPLICATION FOR**
   |         vs.                | **PAYMENT OF FEES AND**
20 |                            | **REIMBURSEMENT OF EXPENSES OF**
   | MATTHEW WADE BEASLEY, *et al.*, | **RECEIVER'S COUNSEL:  (1) ALLEN**
21 |                            | **MATKINS LECK GAMBLE MALLORY &**
   |         Defendants,         | **NATSIS LLP; AND (2) SEMENZA**
22 |                            | **KIRCHER RICKARD**
   | THE JUDD IRREVOCABLE TRUST, *et al.*,
23 |                            | [Application; Memorandum of Points and
   |         Relief Defendants.  | Authorities; and [Proposed] Order submitted
24 |                            | concurrently herewith or under separate cover]

25

26

27

28

<u>**DECLARATION OF JOSHUA A. DEL CASTILLO**</u>

I, Joshua A. del Castillo, declare as follows:

1.      I am an attorney at the law firm of Allen Matkins Leck Gamble Mallory & Natsis LLP ("<u>Allen Matkins</u>"), counsel of record for Geoff Winkler (the "<u>Receiver</u>"), the Court-appointed receiver in the above-captioned action.  I am a member in good standing of the State Bar of California and have been admitted to practice *pro hac vice* before this Court.  I have personal knowledge of the facts set forth in this Declaration and, if called as a witness, could and would testify competently to such facts under oath.

2.      As reflected in the concurrently filed Tenth Quarterly Application for Payment of Fees and Reimbursement of Expenses of Receiver's Counsel:  (1) Allen Matkins Leck Gamble Mallory & Natsis LLP; and (2) Semenza Kircher Rickard (the "<u>Application</u>"), which covers the period from July 1, 2024 through September 30, 2024, and in support of which this Declaration is submitted, Allen Matkins has endeavored to staff all tasks undertaken in this matter efficiently, using a core team of attorneys with significant receivership experience, and utilizing specialized assistance only where appropriate.  In addition, as reflected in prior submissions to the Court, Allen Matkins has also agreed to a significant discount from its ordinary billing rates for this matter (including supplemental, across-the-board discount applied to the fees at issue in the Application), as well as not to charge the receivership estate for any travel time associated with services provided to the Receiver.  Accordingly, the fees identified in the Application were billed at rates reflecting discounts of us much as 40% or more for Allen Matkins timekeepers, thereby resulting in a substantial savings for the receivership estate.

3.      Attached hereto as <u>**Exhibit A**</u> is a true and correct set of Allen Matkins "prebills", or *pro forma* time and billing statements, for the period from July 1, 2024 through September 30, 2024, the time period covered in the Application.  Allen Matkins respectfully requests that the Court approve the fees and costs reflected in the prebills, and approve payment in the amounts reflected in the Application.

4.      In accordance with the Billing Guidelines promulgated by the plaintiff Securities and Exchange Commission (the "<u>Commission</u>"), on behalf of Allen Matkins, I certify as follows:

a. I have read the Application;

b. To the best of my knowledge, information and belief formed after reasonable inquiry, the Application and all fees and expenses therein are true and accurate and comply with the Billing Instructions for Receivers in Civil Actions Commenced by the plaintiff Securities and Exchange Commission;

c. Allen Matkins' fees reflected in the Application are based on the rates listed in Allen Matkins' fee schedule for this matter, subject to increases disclosed to the Securities and Exchange Commission, and approved by the Court prior to any such increase. All fees contained in the Application are reasonable, necessary and commensurate with the skill and experience required for the activity performed and are subject to Court approval. Indeed, as reflected in the Application, Allen Matkins has substantially discounted its hourly rates for all timekeepers staffed on this matter, again, in amounts exceeding 40% in some instances. In addition, and in order to maximize the value of its services to the receivership estate, Allen Matkins has endeavored to avoid duplication of effort with the Receiver and co-counsel, and consistently strives to staff all matters in as efficient a manner as possible, utilizing personnel best suited to each task, consistent with the complexity and demands of the task;

d. Allen Matkins has not included in the amount for which reimbursement is sought the amortization of the cost of any investment, equipment, or capital outlay (except to the extent that any such amortization is included within the permitted allowable amounts set forth herein for photocopies and facsimile transmission);

e. In seeking reimbursement for a service which Allen Matkins justifiably purchased or contracted for from a third party (such as copying, imaging, bulk mail, messenger service, overnight courier, computerized research, or

1  title and lien searches), Allen Matkins requests reimbursement only for the

2  amount billed to Allen Matkins by the third-party vendor and paid by Allen

3  Matkins to such vendor.  If such services are performed by the Allen

4  Matkins or its retained personnel, the Allen Matkins or its retained

5  personnel, as appropriate, will certify that it is not making a profit on such

6  reimbursable service.

7       5.       Allen Matkins remains sensitive to comments received from the Court and the

8  Commission in connection with prior applications for fees and expenses in this matter, and has

9  applied the principles derived from those comments to the Application.  Likewise, Allen Matkins

10 remains committed to satisfying, to the best of its ability, this Court's directives in connection with

11 applications for fees and reimbursement of expenses.  To that end, and in addition to the

12 substantial discounts Allen Matkins is applying to all timekeepers in this matter, as detailed in the

13 Application, Allen Matkins has continued to implement procedures to maximize the clarity of its

14 billing entries.

15      6.       Allen Matkins' *pro forma* statements / prebills have been submitted to the

16 Commission's staff, which I understand and believe has read and reviewed the prebills, and has

17 been provided an opportunity to comment.  I understand and believe that the Commission's staff

18 has indicated that the Commission does not oppose the interim approval and payment of the fees

19 requested in the Application.

20      I declare under penalty of perjury that the foregoing is true and correct.

21      Executed on November 13, 2024, at Los Angeles, California.

22

23

24

25                                          Joshua A. del Castillo

26

27

28

1

**<u>CERTIFICATE OF SERVICE</u>**

2

     I am employed by the law firm of Semenza Kircher Rickard in Clark County. I am over the age of 18 and not a party to this action. The business address is 10161 Park Run Drive, Suite 150, Las Vegas, Nevada 89145.

3

4

     On the 19th day of November, 2024, I served the document(s), described as:

5

**DECLARATION OF JOSHUA A. DEL CASTILLO IN SUPPORT OF TENTH QUARTERLY APPLICATION FOR PAYMENT OF FEES AND REIMBURSEMENT OF EXPENSES OF RECEIVER'S COUNSEL:  (1) ALLEN MATKINS LECK GAMBLE MALLORY & NATSIS LLP; AND (2) SEMENZA KIRCHER RICKARD**

6

7

8

**[Application; Memorandum of Points and Authorities; and [Proposed] Order submitted concurrently herewith or under separate cover]**

9

10

☒    by serving the ☐ original ☒ a true copy of the above and foregoing via:

11

☒  a.  **CM/ECF System** to the following registered e-mail addresses:

12

Dean Y. Kajioka    attorneys@kajiokalawlv.com

13

Garrett T Ogata (Terminated)    court@gtogata.com

14

Gregory E Garman    ggarman@gtg.legal, bknotices@gtg.legal

15

16

Jeffrey F. Barr    jbarr@atllp.com, ECF@atllp.com, aashcraft@atllp.com, ashell@atllp.com, avillarreal@atllp.com, crehfeld@atllp.com, jeffrey-barr-3075@ecf.pacerpro.com, malarie@atllp.com

17

18

Kara B. Hendricks    hendricksk@gtlaw.com, Steph.Morrill@gtlaw.com, escobargaddie@gtlaw.com, flintza@gtlaw.com, kara-hendricks-7977@ecf.pacerpro.com, neyc@gtlaw.com, sheffieldm@gtlaw.com, spauldingc@gtlaw.com

19

20

Kevin N. Anderson    kanderson@fabianvancott.com, amontoya@fabianvancott.com, mdonohoo@fabianvancott.com, sburdash@fabianvancott.com

21

22

Kevin B Christensen    kbc@cjmlv.com

23

Lance A Maningo    lance@maningolaw.com, kelly@maningolaw.com, yasmin@maningolaw.com

24

25

Marc P Cook    mcook@bckltd.com, sfagin@bckltd.com

26

Michael D. Rawlins    michael@rawlins.law, laura@rawlins.law

27

///

28

Peter S. Christiansen    pete@christiansenlaw.com, ab@christiansenlaw.com, chandi@christiansenlaw.com, hvasquez@christiansenlaw.com, jcrain@christiansenlaw.com, keely@christiansenlaw.com, kworks@christiansenlaw.com, tterry@christiansenlaw.com, wbarrett@christiansenlaw.com

Robert R. Kinas    rkinas@swlaw.com, docket_las@swlaw.com, jfung@swlaw.com, jmath@swlaw.com, mfull@swlaw.com, nkanute@swlaw.com, sdugan@swlaw.com

T. Louis Palazzo    louis@palazzolawfirm.com, celina@palazzolawfirm.com, miriam@palazzolawfirm.com, office@palazzolawfirm.com

William Robert Urga    wru@juwlaw.com, ls@juwlaw.com

Edward W. Cochran    edward@edwcochran.com

Vincent J. Aiello    vaiello@spencerfane.com, jramirez@spencerfane.com, lwilliams@spencerfane.com

Louis Martin Bubala, III    lbubala@kcnvlaw.com, cdroessler@kcnvlaw.com, kmilks@kcnvlaw.com

Jonathan D. Blum    jblum@wileypetersenlaw.com, cdugenia@wileypetersenlaw.com, cpascal@wileypetersenlaw.com

Charles La Bella    charles.labella@usdoj.gov, maria.nunez-simental@usdoj.gov

Molly M White    mwhite@mcguirewoods.com, shicks@mcguirewoods.com

Samuel A Schwartz    saschwartz@nvfirm.com, ecf@nvfirm.com

Jason Hicks    jason.hicks@gtlaw.com, escobargaddie@gtlaw.com, geoff@americanfiduciaryservices.com, jason-hicks-7754@ecf.pacerpro.com, rosehilla@gtlaw.com

Timothy C. Pittsenbarger    chase@lkpfirm.com

Kyle A. Ewing    ewingk@gtlaw.com, flintza@gtlaw.com, kyle-ewing-7297@ecf.pacerpro.com, rosehilla@gtlaw.com

Maria A. Gall    gallm@ballardspahr.com, LitDocket_West@ballardspahr.com, crawforda@ballardspahr.com, lvdocket@ballardspahr.com

Sydney Gambee    srgambee@hollandhart.com, intaketeam@hollandhart.com, jeheilich@hollandhart.com

Keely Perdue Chippoletti    keely@christiansenlaw.com, lit@christiansenlaw.com

Casey R. Fronk    FronkC@sec.gov, #slro-docket@sec.gov

Joseph G. Went     jgwent@hollandhart.com, Intaketeam@hollandhart.com, vlarsen@hollandhart.com

Alicia Baiardo     abaiardo@mcguirewoods.com, JTabisaura@mcguirewoods.com

K. Issac deVyver     kdevyver@mcguirewoods.com, hharding@mcguirewoods.com, kfox@mcguirewoods.com, mkrizan@mcguirewoods.com

Celiza P. Braganca     lisa@secdefenseattorney.com

David O'Toole     david@secdefenseattorney.com

David C. Clukey     dclukey@jacksonwhitelaw.com

Ori Katz     okatz@sheppardmullin.com

Nicholas Boos     nboos@maynardnexsen.com, bday@maynardnexsen.com, gowens@maynardcooper.com, mdunn@maynardnexsen.com, sroberson@maynardnexsen.com, ynesbitt@maynardnexsen.com

George W. Cochran, III  lawchrist@gmail.com

Sidhardha Kamaraju     skamaraju@pryorcashman.com, docketing@pryorcashman.com

Michael E. Welsh     welshmi@sec.gov

John Giardino     jgiardino@pryorcashman.com

David Baddley     baddleyd@sec.gov

Kamille Dean     Kamille@kamilledean.com

☐ b. **BY U.S. MAIL.** I deposited such envelope in the mail at Las Vegas, Nevada. The envelope(s) were mailed with postage thereon fully prepaid. I am readily familiar with Semenza Kircher Rickard's practice of collection and processing correspondence for mailing. Under that practice, documents are deposited with the U.S. Postal Service on the same day, which is stated in the proof of service, with postage fully prepaid at Las Vegas, Nevada in the ordinary course of business. I am aware that on motion of party served, service is presumed invalid if the postal cancellation date or postage meter date is more than one day after the date stated in this proof of service.

☐ c.  **BY PERSONAL SERVICE.**

☐ d.  **BY DIRECT EMAIL.**

///

1    ☐   e.   **BY FACSIMILE TRANSMISSION.**

2         I declare under penalty of perjury that the foregoing is true and correct.

3

4                                         */s/ Olivia A. Kelly*
                                          An Employee of Semenza Kircher Rickard

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

# EXHIBIT A

# EXHIBIT A

11/12/24 09:34:44 PROFORMA STATEMENT FOR MATTER 392775.00002 (Winkler, Geoff - Receiver for J&J Consul) (General Receivership)

### Preliminary Billing Form

Billing Atty: 001842 - Del Castillo, Joshua
Matter #: 392775.00002
Client Name: Winkler, Geoff - Receiver for J&J Consul

Date of Last Billing: 09/20/24
Matter Name:  General Receivership

Proforma Number: 1301285

Client/Matter Joint Group # 392775.1
Client Matter Number:

---

**Fees for Matter 392775.00002.(General Receivership)**

---

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/05/24 | 9684933 | Review Ninth Circuit notices (0.1). | Del Castillo, Joshua | 0.10 | 54.50 | 54.50 | WO | HD | TR | ____ |
| 07/11/24 | 9690927 | Confer with AM counsel internally (0.2); prepare for and attend videoconference with Receiver and GT co-counsel (0.3); follow-up correspondence regarding same (0.2). | Del Castillo, Joshua | 0.70 | 381.50 | 436.00 | WO | HD | TR | ____ |
| 07/17/24 | 9698285 | Confer with M. Pham and prepare update to Receiver's office regarding outstanding case administration matters (0.5). | Del Castillo, Joshua | 0.50 | 272.50 | 708.50 | WO | HD | TR | ____ |
| 07/24/24 | 9706113 | Confer with M. Pham and D. Zaro and attention to case administration matters (0.6). | Del Castillo, Joshua | 0.60 | 327.00 | 1,035.50 | WO | HD | TR | ____ |
| 07/25/24 | 9707314 | Confer with M. Pham regarding case administration matters (0.4). | Del Castillo, Joshua | 0.40 | 218.00 | 1,253.50 | WO | HD | TR | ____ |
| 07/25/24 | 9711283 | Virtually meet with client, his team, and Greenberg Traurig regarding case updates and outstanding tasks | Pham, Matt D. | 0.30 | 133.50 | 1,387.00 | WO | HD | TR | ____ |

11/12/24 09:34:44 PROFORMA STATEMENT FOR MATTER 392775.00002 (Winkler, Geoff - Receiver for J&J Consul) (General Receivership)

---

**Fees for Matter 392775.00002.(General Receivership)**

---

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/31/24 | 9714507 | Review notes and prepare update to Receiver regarding case administration matters (0.2). | Del Castillo, Joshua | 0.20 | 109.00 | 1,496.00 | WO | HD | TR | ____ |
| 08/05/24 | 9721602 | Confer with D. Zaro and M. Pham regarding case administration matters (0.5). | Del Castillo, Joshua | 0.50 | 272.50 | 1,768.50 | WO | HD | TR | ____ |
| 08/08/24 | 9726244 | Review materials and prepare for and attend videoconference with Receiver's office and GT co-counsel (0.4); follow-up with AM counsel regarding outstanding matters (0.5). | Del Castillo, Joshua | 0.90 | 490.50 | 2,259.00 | WO | HD | TR | ____ |
| 08/09/24 | 9726165 | Confer with M. Pham regarding case administration matters (0.5); review docket (0.1); follow-up emails to co-counsel (0.3). | Del Castillo, Joshua | 0.90 | 490.50 | 2,749.50 | WO | HD | TR | ____ |
| 08/13/24 | 9730849 | Review ECF notices (0.1); emails to AM counsel regarding case administration matters (0.4). | Del Castillo, Joshua | 0.50 | 272.50 | 3,022.00 | WO | HD | TR | ____ |
| 08/15/24 | 9733162 | Prepare for and attend videoconference with Receiver and GT co-counsel (0.4). | Del Castillo, Joshua | 0.40 | 218.00 | 3,240.00 | WO | HD | TR | ____ |
| 08/19/24 | 9736907 | Review and prepare comments regarding draft Grigsby answering brief (1.5). | Del Castillo, Joshua | 1.50 | 817.50 | 4,057.50 | WO | HD | TR | ____ |
| 08/20/24 | 9738972 | Finalize proposed revisions to appellate brief (0.7); emails with AM and GT counsel regarding same (0.5). | Del Castillo, Joshua | 1.20 | 654.00 | 4,711.50 | WO | HD | TR | ____ |
| 08/20/24 | 9741007 | Conference with counsel related to the appellate brief and Grisby (.4). Review/evaluate and propose revisions to the Grisby brief (.9). | Zaro, David | 1.30 | 708.50 | 5,420.00 | WO | HD | TR | ____ |

11/12/24 09:34:44 PROFORMA STATEMENT FOR MATTER 392775.00002 (Winkler, Geoff - Receiver for J&J Consul) (General Receivership)

---

**Fees for Matter 392775.00002.(General Receivership)**

---

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/22/24 | 9741169 | Prepare for and attend videoconference with Receiver's office and GT co-counsel (0.4). | Del Castillo, Joshua | 0.40 | 218.00 | 5,638.00 | WO | HD | TR | ____ |
| 08/26/24 | 9744559 | Review recently filed pleadings (1.1); emails with AM and GT counsel regarding pending case administration matters (0.5). | Del Castillo, Joshua | 1.60 | 872.00 | 6,510.00 | WO | HD | TR | ____ |
| 08/28/24 | 9748263 | Review Grigsby Ninth Circuit documents (0.2). | Del Castillo, Joshua | 0.20 | 109.00 | 6,619.00 | WO | HD | TR | ____ |
| 09/05/24 | 9758723 | Review docket and emails with AM counsel and GT and SKR co-counsel regarding case administration matters (0.8); emails with Receiver's office (0.2). | Del Castillo, Joshua | 1.00 | 545.00 | 7,164.00 | WO | HD | TR | ____ |
| 09/12/24 | 9766746 | Prepare for and attend videoconference with Receiver and GT co-counsel (0.3); attention to case administration issues in anticipation of 9/16 status conference (0.5). | Del Castillo, Joshua | 0.80 | 436.00 | 7,600.00 | WO | HD | TR | ____ |
| 09/16/24 | 9771199 | Prepare for and attend status conference (0.3). | Del Castillo, Joshua | 0.30 | 163.50 | 7,763.50 | WO | HD | TR | ____ |
| 09/23/24 | 9778138 | Review recent filings, including motion to compel reply (0.5); emails and confer with AM counsel regarding same (0.5). | Del Castillo, Joshua | 1.00 | 545.00 | 8,308.50 | WO | HD | TR | ____ |
| 09/26/24 | 9782656 | Prepare for and videoconference with Receiver and GT co-counsel regarding case administration matters (0.4); emails with M. Pham regarding pending deadlines (0.2); review pleadings (0.2). | Del Castillo, Joshua | 0.80 | 436.00 | 8,744.50 | WO | HD | TR | ____ |

---

**Disbursements for Matter 392775.00002 (General Receivership)**

---

11/12/24 09:34:44 PROFORMA STATEMENT FOR MATTER 392775.00002 (Winkler, Geoff - Receiver for J&J Consul) (General Receivership)

| Trans Date | Index | Type | Quantity | Amt | | | | |
|---|---|---|---|---|---|---|---|---|
| 07/01/24 | 2890766 | EDISC – CS Disco, Inc. - Monthly Hosting for July 2024 | 0.00 | 257.31 | WO | HD | TR | ____ |
| 07/08/24 | 2900001 | DCSRCH – Document Search - PACER - Usage 2nd QTR | 0.00 | 3.00 | WO | HD | TR | ____ |
| 07/17/24 | 2895744 | POS – Process of Service -  Nationwide Legal LLC  - Mutual of Omaha Bank SUBPOENA TO PRODUCE DOCUMENTS, INFORMATION, OR OBJECTS  OR TO PERMIT INSPECTION OF PREMISES IN A CIVIL ACTION | 0.00 | 301.60 | WO | HD | TR | ____ |
| 07/17/24 | 2895745 | POS – Process of Service -  Nationwide Legal LLC  - Forethought Life Insurance Company SUBPOENA TO PRODUCE DOCUMENTS, INFORMATION, OR OBJECTS OR TO PERMIT INSPECTION OF PREMISES IN A CIVIL ACTION | 0.00 | 171.60 | WO | HD | TR | ____ |
| 07/17/24 | 2895746 | POS – Process of Service -  Nationwide Legal LLC  - America First Credit Union SUBPOENA TO PRODUCE DOCUMENTS, INFORMATION, OR OBJECTS OR TO PERMIT INSPECTION OF PREMISES IN A CIVIL ACTION | 0.00 | 199.80 | WO | HD | TR | ____ |
| 07/17/24 | 2895748 | POS – Process of Service -  Nationwide Legal LLC  - Bank of America, National Association SUBPOENA TO PRODUCE DOCUMENTS, INFORMATION, OR OBJECTS OR TO PERMIT INSPECTION OF PREMISES IN A CIVIL ACTION | 0.00 | 176.20 | WO | HD | TR | ____ |
| 07/19/24 | 2895747 | POS – Process of Service -  Nationwide Legal LLC  - Mutual of Omaha Bank SUBPOENA TO PRODUCE DOCUMENTS, INFORMATION, OR OBJECTS  OR TO PERMIT INSPECTION OF PREMISES IN A CIVIL ACTION | 0.00 | 301.60 | WO | HD | TR | ____ |
| 07/22/24 | 2894403 | COURT – Other Court Charges - Matt Pham - SECURE-SHARE.COM - Download documents produced by CNB in response to a subpoena served by the Receiver. | 0.00 | 72.00 | WO | HD | TR | ____ |
| 08/01/24 | 2895046 | POS – Nationwide Legal, LLC - Edward D. Jones & Co., L.P., SUBPOENA TO PRODUCE DOCUMENTS, INFORMATION, OR OBJECTS OR TO PERMIT INSPECTION OF PREMISES IN A CIVIL ACTION | 0.00 | 176.20 | WO | HD | TR | ____ |
| 08/01/24 | 2895434 | EDISC – CS Disco, Inc. - Monthly Hosting for August 2024 | 0.00 | 257.31 | WO | HD | TR | ____ |
| 08/12/24 | 2893805 | BW – Duplication - Black & White Copies | 82.00 | 15.58 | WO | HD | TR | ____ |
| 08/20/24 | 2894530 | BW – Duplication - Black & White Copies | 25.00 | 4.75 | WO | HD | TR | ____ |

11/12/24 09:34:44 PROFORMA STATEMENT FOR MATTER 392775.00002 (Winkler, Geoff - Receiver for J&J Consul) (General Receivership)

| Date | Code | Description | Qty | Amount | | | | |
|---|---|---|---|---|---|---|---|---|
| 08/22/24 | 2894825 | BW – Duplication - Black & White Copies | 81.00 | 15.39 | WO | HD | TR | ____ |
| 08/22/24 | 2894826 | COLOR – Duplication - Color Copies | 8.00 | 2.00 | WO | HD | TR | ____ |
| 08/22/24 | 2895984 | POST – Postage - RICOH - 1 CRR Large | 0.00 | 10.45 | WO | HD | TR | ____ |
| 08/23/24 | 2900208 | POS – Process of Service -  Nationwide Legal LLC  - The Northern Trust Company, SUBPOENA TO PRODUCE DOCUMENTS, INFORMATION, OR OBJECTS  OR TO PERMIT INSPECTION OF PREMISES IN A CIVIL ACTION | 0.00 | 176.20 | WO | HD | TR | ____ |
| 08/23/24 | 2900209 | POS – Process of Service -  Nationwide Legal LLC  - Citibank, National Association  c/o C T Corporation System  Attn: Authorized Agent/Representative, SUBPOENA TO PRODUCE DOCUMENTS, INFORMATION, OR OBJECTS  OR TO PERMIT INSPECTION OF PREMISES IN A CIVIL ACTION | 0.00 | 301.60 | WO | HD | TR | ____ |
| 08/23/24 | 2900210 | POS – Process of Service -  Nationwide Legal LLC  - Zions Bancorporation, National Association  c/o Corporation Service Company  Attn: Authorized Agent/Representative, SUBPOENA TO PRODUCE DOCUMENTS, INFORMATION, OR OBJECTS OR TO PERMIT INSPECTION OF PREMISES IN A CIVIL ACTION | 0.00 | 298.60 | WO | HD | TR | ____ |
| 08/23/24 | 2900211 | POS – Process of Service -  Nationwide Legal LLC  - Clark County Credit Union  Attn: Matthew Kershaw, President/CEO (or Authorized Agent/Representative), SUBPOENA TO PRODUCE DOCUMENTS, INFORMATION, OR OBJECTS OR TO PERMIT INSPECTION OF PREMISES IN A CIVIL ACTION | 0.00 | 198.60 | WO | HD | TR | ____ |
| 08/23/24 | 2900212 | POS – Process of Service -  Nationwide Legal LLC  - Enterprise Bank & Trust  c/o C T Corporation System  Attn: Authorized Agent/Representative  701 S Carson Street, Suite 200, Carson City, NV 89701, SUBPOENA TO PRODUCE DOCUMENTS, INFORMATION, OR OBJECTS  OR TO PERMIT INSPECTION OF PREMISES IN A CIVIL ACTION | 0.00 | 298.60 | WO | HD | TR | ____ |
| 09/01/24 | 2899459 | EDISC – CS Disco, Inc. - Monthly Hosting for September 2024 | 0.00 | 257.31 | WO | HD | TR | ____ |
| 09/04/24 | 2897107 | DCSRCH – Citibank NA - Research | 0.00 | 161.50 | WO | HD | TR | ____ |
| 09/06/24 | 2904269 | COURT – Other Court Charges - Matt Pham - ZIONS | 0.00 | 48.00 | WO | HD | TR | ____ |

11/12/24 09:34:44 PROFORMA STATEMENT FOR MATTER 392775.00002 (Winkler, Geoff - Receiver for J&J Consul) (General Receivership)

SUBPOENA RECORDS - Payment for document production.

## Proforma Summary

### Timekeeper

| Timekeeper Number | Timekeeper | Hours | Rate | Amounts |
|---|---|---|---|---|
| 000313 | Zaro, David | 1.30 | 545.00 | 708.50 |
| 001842 | Del Castillo, Joshua | 14.50 | 545.00 | 7,902.50 |
| 002510 | Pham, Matt D. | 0.30 | 445.00 | 133.50 |
| | | 16.10 | | $8,744.50 |
| Subtotal Fees | | | | $8,744.50 |
| Discount | | | | 0.00 |
| Total Fees | | | | 8,744.50 |
| Total Disbursements | | | | 3,705.20 |

### Attorney Billing Instructions

( )   BILL ALL                    ( )   Hold
( )   BILL FEES ONLY         ( )   Write Off
( )   BILL COST ONLY        ( )   Transfer All

## Billing Instructions

expires 6/30/2024:   Partners @ 545; Assoc @ 445; Paralegals @ 350

### Account Summary – As Of 11/01/24

| | Fiscal YTD | | | Calendar YTD | | | LTD | | |
|---|---|---|---|---|---|---|---|---|---|
| | Total | Fees | Disb. | Total | Fees | Disb. | Total | Fees | Disbursements |
| Worked | 18,592.53 | 18,291.00 | 301.53 | 64,427.27 | 51,356.00 | 13,071.27 | 278,197.35 | 241,782.00 | 36,415.35 |
| Unbilled Adj | 0.00 | 0.00 | 0.00 | 163.76 | 163.76 | 0.00 | 2,808.94 | 2,414.96 | 393.98 |
| Billed | 22,185.24 | 17,474.76 | 4,710.48 | 66,024.31 | 48,727.26 | 17,297.05 | 221,402.38 | 221,402.38 | 32,710.15 |
| Collected | 22,185.24 | 17,474.76 | 4,710.48 | 66,024.31 | 48,727.26 | 17,297.05 | 254,112.53 | 221,402.38 | 32,710.15 |
| AR Write Off | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| | Total | Fees | Costs |
|---|---|---|---|
| WIP Balance | 22,626.59 | 18,291.00 | 4,335.59 |
| AR Balance | 0.00 | 0.00 | 0.00 |
| Unalloc Payment | 0.00 | | |

11/12/24 09:34:44 PROFORMA STATEMENT FOR MATTER 392775.00002 (Winkler, Geoff - Receiver for J&J Consul) (General Receivership)

| *Client Trust Balance* | *0.00* |
|---|---|

**Billing Address**

Winkler, Geoff - Receiver for J&J Consulting Services, Inc.; J and J Purchasing LLC; The Judd Irrevocable Trust; BJ Holdings LLC
Geoff B. Winkler
American Fiduciary Services LLC
715 NW Hoyt Street, Suite 4364
 Portland, OR  97208

11/12/24 09:34:46 PROFORMA STATEMENT FOR MATTER 392775.00003 (Winkler, Geoff - Receiver for J&J Consul) (Asset Recovery & Management)

## Preliminary Billing Form

Billing Atty: 001842 - Del Castillo, Joshua   Matter #: 392775.00003   Client Name: Winkler, Geoff - Receiver for J&J Consul

Date of Last Billing: 09/20/24   Matter Name: Asset Recovery & Management

Proforma Number: 1301285

Client/Matter Joint Group # 392775.1   Client Matter Number:

### Fees for Matter 392775.00003.(Asset Recovery & Management)

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/17/24 | 9698278 | Emails with Receiver's office and follow-up regarding asset turnover matters (0.6). | Del Castillo, Joshua | 0.60 | 327.00 | 327.00 | WO | HD | TR | ____ |
| 07/22/24 | 9702422 | Review correspondence and materials transmitted by J. McGraw in connection with pending and contemplated asset recovery matters (1.1); emails regarding same (0.2); confer with M. Pham regarding same (0.3). | Del Castillo, Joshua | 1.60 | 872.00 | 1,199.00 | WO | HD | TR | ____ |
| 07/23/24 | 9704908 | Review documents and confer with M. Pham regarding insurance policy turnover issues (1.0). | Del Castillo, Joshua | 1.00 | 545.00 | 1,744.00 | WO | HD | TR | ____ |
| 07/24/24 | 9705982 | Review insurance company productions and correspondence from Receiver's office (0.5); teleconferences with Prudential and Mass Mutual in attempt to confer with general counsel's office (0.7). | Del Castillo, Joshua | 1.20 | 654.00 | 2,398.00 | WO | HD | TR | ____ |
| 07/31/24 | 9714504 | Attention to insurance policy recovery issues and emails with Receiver's office regarding same (0.3). | Del Castillo, Joshua | 0.30 | 163.50 | 2,561.50 | WO | HD | TR | ____ |

11/12/24 09:34:46 PROFORMA STATEMENT FOR MATTER 392775.00003 (Winkler, Geoff - Receiver for J&J Consul) (Asset Recovery & Management)

**Fees for Matter 392775.00003.(Asset Recovery & Management)**

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action | | |
|---|---|---|---|---|---|---|---|---|---|
| 08/01/24 | 9719135 | Review and respond to inquiries from Receiver's office regarding Prudential insurance policies (0.2); calls to Prudential (0.5); review document production in connection with same (0.5). | Del Castillo, Joshua | 1.20 | 654.00 | 3,215.50 | WO | HD | TR ____ |
| 08/02/24 | 9719137 | Review documents transmitted by Receiver's office in connection with insurance policy recovery efforts and emails regarding same (1.3). | Del Castillo, Joshua | 1.30 | 708.50 | 3,924.00 | WO | HD | TR ____ |
| 08/06/24 | 9722849 | Follow-up calls to Prudential regarding pending turnover request (0.5); confer regarding prospective demand letter to Prudential counsel (0.5). | Del Castillo, Joshua | 1.00 | 545.00 | 4,469.00 | WO | HD | TR ____ |
| 08/08/24 | 9725069 | Review additional documents and attention to insurance turnover demands (0.8); telephone calls to Prudential representatives (0.8); emails to Receiver's office (0.3); follow-up to Mass Mutual (0.2). | Del Castillo, Joshua | 2.10 | 1,144.50 | 5,613.50 | WO | HD | TR ____ |
| 08/09/24 | 9726241 | Review voicemails from Prudential (0.2); legal analysis of turnover question raised by Prudential and Receiver (1.4); prepare follow-up demand letter to Prudential (0.3); prepare demand letter to Mass Mutual and confer with M. Pham regarding same (0.4); emails with AM counsel regarding outstanding asset recovery matters (0.5); prepare update regarding same (0.3). | Del Castillo, Joshua | 3.10 | 1,689.50 | 7,303.00 | WO | HD | TR ____ |
| 08/10/24 | 9728002 | Legal analysis regarding injury to surrender balance from continued insurer loan interest application and prepare inquiry to AM team regarding same (1.8). | Del Castillo, Joshua | 1.80 | 981.00 | 8,284.00 | WO | HD | TR ____ |

11/12/24 09:34:46 PROFORMA STATEMENT FOR MATTER 392775.00003 (Winkler, Geoff - Receiver for J&J Consul) (Asset Recovery & Management)

**Fees for Matter 392775.00003.(Asset Recovery & Management)**

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/12/24 | 9729345 | Revise and transmit demand letters (0.9); follow-up emails to AM counsel and Receiver's office regarding same (0.4); confer with M. Pham regarding same (0.3). | Del Castillo, Joshua | 1.60 | 872.00 | 9,156.00 | WO | HD | TR | ____ |
| 08/13/24 | 9730382 | Emails with Receiver's office regarding policy surrender value turnovers (0.2); confer with M. Pham regarding same (0.3); review documents produced by additional insurer (0.9); emails to J. McGraw (0.4). | Del Castillo, Joshua | 1.80 | 981.00 | 10,137.00 | WO | HD | TR | ____ |
| 08/16/24 | 9734093 | Review documents produced by Forethought Ins/Global Alliance and correspondence from J. McGaw regarding same (1.2); prepare demand letter to Forethought (0.5); prepare notes for discussion regarding outstanding asset recovery matter (0.8). | Del Castillo, Joshua | 2.50 | 1,362.50 | 11,499.50 | WO | HD | TR | ____ |
| 08/23/24 | 9741575 | Attention to follow-up demands to insurers (0.5); emails to M. Pham and Receiver's office regarding same (0.2); review documents in connection with same (0.2); calls to insurers regarding same (0.7). | Del Castillo, Joshua | 1.60 | 872.00 | 12,371.50 | WO | HD | TR | ____ |
| 09/03/24 | 9755938 | Review and respond to correspondence from Mass Mutual legal department and attention to related turnover issues (0.7); follow-up emails to AM counsel and Receiver's office (0.5); analysis of insurer documents regarding withdrawal penalties (0.9). | Del Castillo, Joshua | 2.10 | 1,144.50 | 13,516.00 | WO | HD | TR | ____ |
| 09/04/24 | 9757686 | Emails with Receiver's office, SEC, and Forethought Insurance regarding turnover | Del Castillo, Joshua | 0.50 | 272.50 | 13,788.50 | WO | HD | TR | ____ |

11/12/24 09:34:46 PROFORMA STATEMENT FOR MATTER 392775.00003 (Winkler, Geoff - Receiver for J&J Consul) (Asset Recovery & Management)

---

**Fees for Matter 392775.00003.(Asset Recovery & Management)**

---

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action | | |
|---|---|---|---|---|---|---|---|---|---|
| | | issues (0.5). | | | | | | | |
| 09/05/24 | 9758570 | Review and respond to insurer correspondence regarding pending turnover requests (0.5). | Del Castillo, Joshua | 0.50 | 272.50 | 14,061.00 | WO | HD | TR ____ |
| 09/10/24 | 9764231 | Emails with insurer representatives (0.7); attention to related asset turnover requests (0.6). | Del Castillo, Joshua | 1.30 | 708.50 | 14,769.50 | WO | HD | TR ____ |
| 09/11/24 | 9765052 | Emails with insurer representatives regarding turnovers (0.5); follow-up internal AM emails (0.3); analysis of issue raised by Mass Mutual regarding turnover (1.0). | Del Castillo, Joshua | 1.80 | 981.00 | 15,750.50 | WO | HD | TR ____ |
| 09/12/24 | 9767042 | Review and respond to insurer correspondence regarding turnovers (0.5); prepare inquiry to J. Kassan regarding related tax inquiry (0.1). | Del Castillo, Joshua | 0.60 | 327.00 | 16,077.50 | WO | HD | TR ____ |
| 09/12/24 | 9767843 | Research/analysis of life insurance issues and taxes on turnover of policy sums, alternative approaches to turnover, follow-up (.6). Several emails with counsel, tax counsel as to strategy issues (.2). | Zaro, David | 0.80 | 436.00 | 16,513.50 | WO | HD | TR ____ |
| 09/16/24 | 9770516 | Prepare follow-up letter to Forethought Insurance and transmit (0.3); review materials and information transmitted by Prudential Insurance in connection with pending turnover request (0.5). | Del Castillo, Joshua | 0.80 | 436.00 | 16,949.50 | WO | HD | TR ____ |
| 09/17/24 | 9772098 | Emails with insurer counsel and Receiver's office regarding anticipated turnovers (0.5). | Del Castillo, Joshua | 0.50 | 272.50 | 17,222.00 | WO | HD | TR ____ |

11/12/24 09:34:46 PROFORMA STATEMENT FOR MATTER 392775.00003 (Winkler, Geoff - Receiver for J&J Consul) (Asset Recovery & Management)

---

**Fees for Matter 392775.00003.(Asset Recovery & Management)**

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/18/24 | 9773569 | Review new correspondence and documents transmitted by Forethought Insurance and attention to issues regarding same (0.8); review Prudential emails (0.2); review materials forwarded by Receiver's office in connection with Prudential demand (0.2). | Del Castillo, Joshua | 1.20 | 654.00 | 17,876.00 | WO | HD | TR | ____ |
| 09/19/24 | 9775655 | Review materials forwarded by counsel for Forethought and confer regarding same (0.5); analysis of turnover issues (0.7). | Del Castillo, Joshua | 1.20 | 654.00 | 18,530.00 | WO | HD | TR | ____ |
| 09/20/24 | 9775643 | Review correspondence and materials transmitted by insurers in connection with pending turnover requests (0.5); confer with AM counsel regarding same (0.3). | Del Castillo, Joshua | 0.80 | 436.00 | 18,966.00 | WO | HD | TR | ____ |
| 09/24/24 | 9780080 | Emails with Receiver's office and confer with M. Pham regarding Prudential failure to comply with prior turnover instructions and requests (0.5); attempt to log in to Prudential production, unsuccessfully, despite Prudential assurances (0.2); analysis of issues for contemplated OSC (0.4). | Del Castillo, Joshua | 1.10 | 599.50 | 19,565.50 | WO | HD | TR | ____ |
| 09/24/24 | 9781931 | Analysis of several emails concerning recovery of the life insurance proceeds and tax issues, follow-up email response as to strategy. | Zaro, David | 0.90 | 490.50 | 20,056.00 | WO | HD | TR | ____ |

---

**Proforma Summary**

| Timekeeper Number | Timekeeper | Hours | Rate | Amounts |
|---|---|---|---|---|
| 000313 | Zaro, David | 1.70 | 545.00 | 926.50 |

11/12/24 09:34:46 PROFORMA STATEMENT FOR MATTER 392775.00003 (Winkler, Geoff - Receiver for J&J Consul) (Asset Recovery & Management)

---

**Proforma Summary**

**Timekeeper**

| Number | Timekeeper | Hours | Rate | Amounts |
|--------|-----------|-------|------|---------|
| 001842 | Del Castillo, Joshua | 35.10 | 545.00 | 19,129.50 |
| | | 36.80 | | $20,056.00 |
| Subtotal Fees | | | | $20,056.00 |
| Discount | | | | 0.00 |
| Total Fees | | | | 20,056.00 |
| Total Disbursements | | | | 0.00 |

**Attorney Billing Instructions**

| ( ) | BILL ALL | ( ) | Hold |
|-----|----------|-----|------|
| ( ) | BILL FEES ONLY | ( ) | Write Off |
| ( ) | BILL COST ONLY | ( ) | Transfer All _____ |

**Billing Instructions**

expires 6/30/2024:   Partners @ 545; Assoc @ 445; Paralegals @ 350

**Account Summary – As Of 11/01/24**

| | Fiscal YTD | | | Calendar YTD | | | LTD | | |
|---|---|---|---|---|---|---|---|---|---|
| | Total | Fees | Disb. | Total | Fees | Disb. | Total | Fees | Disbursements |
| Worked | 29,196.50 | 29,196.50 | 0.00 | 70,055.50 | 70,055.50 | 0.00 | 262,048.00 | 262,048.00 | 0.00 |
| Unbilled Adj | 0.00 | 0.00 | 0.00 | 1,084.50 | 1,084.50 | 0.00 | 5,952.89 | 5,907.57 | 45.32 |
| Billed | 31,564.50 | 31,564.50 | 0.00 | 40,701.00 | 40,701.00 | 0.00 | 227,275.07 | 227,275.07 | 0.00 |
| Collected | 31,564.50 | 31,564.50 | 0.00 | 40,701.00 | 40,701.00 | 0.00 | 227,275.07 | 227,275.07 | 0.00 |
| AR Write Off | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| | Total | Fees | Costs |
|---|---|---|---|
| **WIP Balance** | **29,196.50** | **29,196.50** | **0.00** |
| **AR Balance** | **0.00** | **0.00** | **0.00** |
| **Unalloc Payment** | **0.00** | | |
| **Client Trust Balance** | **0.00** | | |

11/12/24 09:34:46 PROFORMA STATEMENT FOR MATTER 392775.00003 (Winkler, Geoff - Receiver for J&J Consul) (Asset Recovery & Management)

| Billing Address |
|---|
| Winkler, Geoff - Receiver for J&J Consulting Services, Inc.; J and J Purchasing LLC; The Judd Irrevocable Trust; BJ Holdings LLC |
| Geoff B. Winkler |
| American Fiduciary Services LLC |
| 715 NW Hoyt Street, Suite 4364 |
| Portland, OR  97208 |

11/12/24 09:34:48 PROFORMA STATEMENT FOR MATTER 392775.00004 (Winkler, Geoff - Receiver for J&J Consul) (Investigation & Reporting)

*Preliminary Billing Form*

Billing Atty: 001842 - Del Castillo, Joshua
Date of Last Billing: 09/20/24
Proforma Number: 1301285

Matter #: 392775.00004

Client/Matter Joint Group # 392775.1

Client Name: Winkler, Geoff - Receiver for J&J Consul

Matter Name:  Investigation & Reporting

Client Matter Number:

**Fees for Matter 392775.00004.(Investigation & Reporting)**

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | | Circle Action | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/01/24 | 9680714 | Review and assemble documents in connection with interim report (0.5); review and respond to correspondence from Receiver's office regarding same (0.1); confer with M. Pham regarding status of outstanding discovery matters (0.3); follow-up emails regarding same (0.2). | Del Castillo, Joshua | 1.10 | 599.50 | 599.50 | WO | HD | TR | ____ |
| 07/02/24 | 9683221 | Emails with AM personnel regarding discovery initiated or completed during reporting period and attention to issues regarding same, including in connection with subpoenas and interim report (1.0). | Del Castillo, Joshua | 1.00 | 545.00 | 1,144.50 | WO | HD | TR | ____ |
| 07/02/24 | 9687237 | Review of Wells Fargo's recent production and email correspondence with client's team regarding same | Pham, Matt D. | 0.40 | 178.00 | 1,322.50 | WO | HD | TR | ____ |
| 07/09/24 | 9694941 | Email correspondence with Golden State Bank regarding subpoena and email correspondence with client's team regarding same (0.3); Email correspondence with client's team regarding update on Wells Fargo production (0.2) | Pham, Matt D. | 0.50 | 222.50 | 1,545.00 | WO | HD | TR | ____ |

11/12/24 09:34:48 PROFORMA STATEMENT FOR MATTER 392775.00004 (Winkler, Geoff - Receiver for J&J Consul) (Investigation & Reporting)

---

**Fees for Matter 392775.00004.(Investigation & Reporting)**

---

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/10/24 | 9689933 | Confer with M. Pham, review notes and documents, and prepare revised interim report excerpts for Receiver and transmit to same (0.6). | Del Castillo, Joshua | 0.60 | 327.00 | 1,872.00 | WO | HD | TR | ____ |
| 07/11/24 | 9690896 | Confer with M. Pham regarding status of Mass Mutual production and other subpoenas and prepare update to J. McGraw regarding same (0.5); review and respond to inquiries regarding same (0.2). | Del Castillo, Joshua | 0.70 | 381.50 | 2,253.50 | WO | HD | TR | ____ |
| 07/11/24 | 9694977 | Email correspondence with client's team regarding outstanding subpoena requests (0.2); review of Mass Mutual document production and email correspondence with Josh McGraw regarding same (0.3). | Pham, Matt D. | 0.50 | 222.50 | 2,476.00 | WO | HD | TR | ____ |
| 07/12/24 | 9692074 | Review and respond to correspondence from Receiver's office, special litigation counsel, and M. Pham regarding Wells Fargo production issues (0.4) attention to issues regarding outstanding subpoenas (0.2). | Del Castillo, Joshua | 0.60 | 327.00 | 2,803.00 | WO | HD | TR | ____ |
| 07/12/24 | 9695009 | Continue preparing additional subpoenas to financial institutions and insurer | Pham, Matt D. | 2.30 | 1,023.50 | 3,826.50 | WO | HD | TR | ____ |
| 07/15/24 | 9694101 | Review and respond to emails from M. Pham and special litigation counsel regarding discovery issues (0.5); review pleadings transmitted by special litigation counsel (0.4); follow-up discussions regarding same (0.5). | Del Castillo, Joshua | 1.40 | 763.00 | 4,589.50 | WO | HD | TR | ____ |

11/12/24 09:34:48 PROFORMA STATEMENT FOR MATTER 392775.00004 (Winkler, Geoff - Receiver for J&J Consul) (Investigation & Reporting)

**Fees for Matter 392775.00004.(Investigation & Reporting)**

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/15/24 | 9703373 | Review and analyze special litigation counsel's requests for production to Wells Fargo | Pham, Matt D. | 0.30 | 133.50 | 4,723.00 | WO | HD | TR | ____ |
| 07/16/24 | 9698256 | Emails and teleconferences with M. Pham regarding pending discovery and Wells Fargo production issues (0.6); analysis of issues raised by same (0.5); review and respond to correspondence from special litigation counsel in connection with same (0.3). | Del Castillo, Joshua | 1.40 | 763.00 | 5,486.00 | WO | HD | TR | ____ |
| 07/16/24 | 9703383 | Virtually meet with Grace Radke and Marcelo Diaz-Cortes regarding Wells Fargo production issues (0.5); Review transactional or account information from client's team and continue preparing additional subpoenas to financial institutions (1.4) | Pham, Matt D. | 1.90 | 845.50 | 6,331.50 | WO | HD | TR | ____ |
| 07/17/24 | 9703393 | Revise and finalize four document subpoenas (1.1); Make revision to subpoena to America First Credit Union (0.2); Review information from client's team and prepare new subpoena to Edward Jones (0.5) | Pham, Matt D. | 1.80 | 801.00 | 7,132.50 | WO | HD | TR | ____ |
| 07/18/24 | 9698308 | Emails with receivership team and attention to case administration matters (0.4). | Del Castillo, Joshua | 0.40 | 218.00 | 7,350.50 | WO | HD | TR | ____ |
| 07/18/24 | 9703404 | Review SchoolsFirst production and email correspondence with Grace Radke regarding that production | Pham, Matt D. | 0.10 | 44.50 | 7,395.00 | WO | HD | TR | ____ |
| 07/19/24 | 9703414 | Review of Wells Fargo's latest production and email correspondence with Wells | Pham, Matt D. | 0.30 | 133.50 | 7,528.50 | WO | HD | TR | ____ |

11/12/24 09:34:48 PROFORMA STATEMENT FOR MATTER 392775.00004 (Winkler, Geoff - Receiver for J&J Consul) (Investigation & Reporting)

**Fees for Matter 392775.00004.(Investigation & Reporting)**

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Fargo's counsel and with client's team regarding same | | | | | | | | |
| 07/22/24 | 9711259 | Review notes from client's team regarding outstanding issues with US Bank prior to call (0.3); Phone call with US Bank's counsel regarding outstanding document production issues (0.2) | Pham, Matt D. | 0.50 | 222.50 | 7,751.00 | WO | HD | TR | ____ |
| 07/23/24 | 9711263 | Review of new document productions from Bank of America, City National Bank, and JP Morgan Chase and email correspondence with client's team regarding same | Pham, Matt D. | 1.00 | 445.00 | 8,196.00 | WO | HD | TR | ____ |
| 07/24/24 | 9706016 | Confer with M. Pham regarding WF discovery issues and review and respond to follow-up correspondence regarding same (0.5). | Del Castillo, Joshua | 0.50 | 272.50 | 8,468.50 | WO | HD | TR | ____ |
| 07/24/24 | 9711274 | Virtually meet with Wells Fargo's counsel regarding outstanding document production issues (0.4); Email correspondence with client's team regarding update on Wells Fargo productions (0.6) | Pham, Matt D. | 1.00 | 445.00 | 8,913.50 | WO | HD | TR | ____ |
| 07/25/24 | 9706948 | Confer with M. Pham regarding WF discovery matters (0.2); review emails from Receiver's office and follow-up regarding same (0.2). | Del Castillo, Joshua | 0.40 | 218.00 | 9,131.50 | WO | HD | TR | ____ |
| 07/25/24 | 9711278 | Email correspondence with client's team regarding Wells Fargo-related issues (0.2); Email correspondence with Wells Fargo's counsel regarding client's updated spreadsheet re missing accounts and | Pham, Matt D. | 0.40 | 178.00 | 9,309.50 | WO | HD | TR | ____ |

11/12/24 09:34:48 PROFORMA STATEMENT FOR MATTER 392775.00004 (Winkler, Geoff - Receiver for J&J Consul) (Investigation & Reporting)

**Fees for Matter 392775.00004.(Investigation & Reporting)**

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | transactions (0.2) | | | | | | | | |
| 07/26/24 | 9708030 | Review emails and confer with M. Pham regarding WF production issues (0.3). | Del Castillo, Joshua | 0.30 | 163.50 | 9,473.00 | WO | HD | TR | ____ |
| 07/26/24 | 9711297 | Prepare additional subpoenas to US Bank, US Bancorp Investment, and Wells Fargo | Pham, Matt D. | 1.10 | 489.50 | 9,962.50 | WO | HD | TR | ____ |
| 07/29/24 | 9714253 | Review email from Grace Radke regarding Wells Fargo account and review and analyze Wells Fargo's production relating to such account | Pham, Matt D. | 0.40 | 178.00 | 10,140.50 | WO | HD | TR | ____ |
| 07/30/24 | 9713420 | Review and respond to inquiry from Receiver regarding SEC subpoenas and confer with AM counsel regarding same (0.3). | Del Castillo, Joshua | 0.30 | 163.50 | 10,304.00 | WO | HD | TR | ____ |
| 07/31/24 | 9714589 | Attention to outstanding discovery issues and emails with Receiver's office and AM counsel regarding same (0.6). | Del Castillo, Joshua | 0.60 | 327.00 | 10,631.00 | WO | HD | TR | ____ |
| 07/31/24 | 9717135 | Review of document productions from First America Credit Union and Forethought Life Insurance, and email correspondence with client's team regarding same (0.4); Continue preparing new subpoenas to US Bank and US Bancorp Investment and draft follow-up request to US Bank's counsel regarding outstanding items from production (1.3); Continue preparing new subpoena to Wells Fargo and draft follow-up request to Wells Fargo's counsel regarding outstanding items (0.6); Email correspondence with client's team regarding new productions and requests made to | Pham, Matt D. | 2.50 | 1,112.50 | 11,743.50 | WO | HD | TR | ____ |

11/12/24 09:34:48 PROFORMA STATEMENT FOR MATTER 392775.00004 (Winkler, Geoff - Receiver for J&J Consul) (Investigation & Reporting)

**Fees for Matter 392775.00004.(Investigation & Reporting)**

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | financial institutions (0.2) | | | | | | | | |
| 08/02/24 | 9721544 | Review of new document productions from Charles Schwab and First Citizens Bank | Pham, Matt D. | 0.30 | 133.50 | 11,877.00 | WO | HD | TR | ____ |
| 08/06/24 | 9728911 | Phone call with Wells Fargo's counsel regarding update on productions | Pham, Matt D. | 0.20 | 89.00 | 11,966.00 | WO | HD | TR | ____ |
| 08/07/24 | 9723834 | Review and respond to email from Receiver's office regarding WF document production issues (0.1); review notes regarding same (0.2); confer with M. Pham regarding same (0.2); prepare follow-up inquiry to bank counsel regarding pending document requests (0.7); review materials in connection with insurer productions and follow-up requests (0.6). | Del Castillo, Joshua | 1.80 | 981.00 | 12,947.00 | WO | HD | TR | ____ |
| 08/07/24 | 9728917 | Review of latest productions from Bank of America and JPMorgan Chase Bank (0.4); Email correspondence with client regarding latest update from Wells Fargo's counsel on outstanding productions (0.7) | Pham, Matt D. | 1.10 | 489.50 | 13,436.50 | WO | HD | TR | ____ |
| 08/08/24 | 9728928 | Review of latest production from JPMorgan Chase Bank | Pham, Matt D. | 0.20 | 89.00 | 13,525.50 | WO | HD | TR | ____ |
| 08/09/24 | 9728929 | Review and analyze various emails from client's team regarding outstanding subpoena-related requests and begin preparing appropriate correspondence relating thereto | Pham, Matt D. | 0.60 | 267.00 | 13,792.50 | WO | HD | TR | ____ |
| 08/12/24 | 9736974 | Email correspondence with client's team regarding Northern Trust outstanding requests | Pham, Matt D. | 0.20 | 89.00 | 13,881.50 | WO | HD | TR | ____ |

11/12/24 09:34:48 PROFORMA STATEMENT FOR MATTER 392775.00004 (Winkler, Geoff - Receiver for J&J Consul) (Investigation & Reporting)

**Fees for Matter 392775.00004.(Investigation & Reporting)**

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/13/24 | 9736975 | Review of Wells Fargo's latest document production (0.2); Phone call with US Bank's counsel regarding update on supplemental productions (0.1); Email correspondence with client's team regarding Wells Fargo's latest production (0.2) | Pham, Matt D. | 0.50 | 222.50 | 14,104.00 | WO | HD | TR | ____ |
| 08/14/24 | 9732171 | Review and respond to inquiries from Receiver's office regarding Wells Fargo production status (0.2); review Wells Fargo subpoena objections (0.2); review notes regarding prior discovery discussions with Wells Fargo and prepare notes for discussion (0.9); confer with AM counsel regarding expediting remaining discovery (0.5). | Del Castillo, Joshua | 1.80 | 981.00 | 15,085.00 | WO | HD | TR | ____ |
| 08/15/24 | 9736991 | Email correspondence with client's team regarding Bank of America's prior production | Pham, Matt D. | 0.20 | 89.00 | 15,174.00 | WO | HD | TR | ____ |
| 08/22/24 | 9744641 | Review of document productions from Edward Jones and First Citizens Bank (0.3); Prepare six additional subpoenas to six financial institutions (4.1) | Pham, Matt D. | 4.40 | 1,958.00 | 17,132.00 | WO | HD | TR | ____ |
| 08/23/24 | 9742025 | Review SEC subpoena and correspondence regarding same (0.2); attention to outstanding discovery matters (0.9); review and respond to emails from Receiver's office and M. Pham regarding same (0.4). | Del Castillo, Joshua | 1.50 | 817.50 | 17,949.50 | WO | HD | TR | ____ |
| 08/23/24 | 9744646 | Email correspondence with Wells Fargo's counsel regarding forthcoming document | Pham, Matt D. | 0.40 | 178.00 | 18,127.50 | WO | HD | TR | ____ |

11/12/24 09:34:48 PROFORMA STATEMENT FOR MATTER 392775.00004 (Winkler, Geoff - Receiver for J&J Consul) (Investigation & Reporting)

**Fees for Matter 392775.00004.(Investigation & Reporting)**

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | production (0.2); Email correspondence with client's team regarding latest updates on Wells Fargo and US Bank document productions (0.1); Email correspondence with US Bank's counsel regarding additional subpoena (0.1) | | | | | | | | |
| 08/26/24 | 9744656 | Confer with M. Pham regarding Wells Fargo discovery issues (0.3); emails to AM and WF counsel regarding same (0.3). | Del Castillo, Joshua | 0.60 | 327.00 | 18,454.50 | WO | HD | TR | ____ |
| 08/26/24 | 9753919 | Phone call with Wells Fargo's counsel regarding update on document production (0.1); Email correspondence with Grace Radke regarding update on Wells Fargo's document production (0.2) | Pham, Matt D. | 0.30 | 133.50 | 18,588.00 | WO | HD | TR | ____ |
| 08/27/24 | 9747202 | Review WF production summary transmitted by Receiver's office and confer with M. Pham regarding same (0.4); review and respond to correspondence from Receiver regarding productions to third party (0.3). | Del Castillo, Joshua | 0.70 | 381.50 | 18,969.50 | WO | HD | TR | ____ |
| 08/28/24 | 9747525 | Follow-up emails to Receiver's office and AM team regarding pending discovery issues and status of WF and US Bank productions (0.5). | Del Castillo, Joshua | 0.50 | 272.50 | 19,242.00 | WO | HD | TR | ____ |
| 09/04/24 | 9757989 | Review and confer regarding inquiry from Receiver's office regarding Wells Fargo production (0.5); follow-up emails regarding same (0.3). | Del Castillo, Joshua | 0.80 | 436.00 | 19,678.00 | WO | HD | TR | ____ |
| 09/05/24 | 9758563 | Review inquiries from Receiver's office regarding Wells Fargo and other bank | Del Castillo, Joshua | 0.60 | 327.00 | 20,005.00 | WO | HD | TR | ____ |

11/12/24 09:34:48 PROFORMA STATEMENT FOR MATTER 392775.00004 (Winkler, Geoff - Receiver for J&J Consul) (Investigation & Reporting)

---

**Fees for Matter 392775.00004.(Investigation & Reporting)**

---

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | discovery (0.1); confer with M. Pham (0.2); review correspondence from bank counsel (0.3). | | | | | | | | |
| 09/05/24 | 9762560 | Email correspondence with Wells Fargo's counsel regarding latest document production (0.2); Cursory review of document productions recently produced by Wells Fargo, Bank of America, Citibank, and Clark County Credit Union (1.3) | Pham, Matt D. | 1.50 | 667.50 | 20,672.50 | WO | HD | TR | ____ |
| 09/09/24 | 9763023 | Emails with Receiver's office and AM counsel regarding pending and outstanding discovery issues (0.4). | Del Castillo, Joshua | 0.40 | 218.00 | 20,890.50 | WO | HD | TR | ____ |
| 09/10/24 | 9766582 | Review several emails concerning the accounting, subpoenas, and outstanding accounting issues. | Zaro, David | 0.40 | 218.00 | 21,108.50 | WO | HD | TR | ____ |
| 09/10/24 | 9769274 | Email correspondence with client's team regarding updates on Wells Fargo and US Bank document productions | Pham, Matt D. | 0.20 | 89.00 | 21,197.50 | WO | HD | TR | ____ |
| 09/13/24 | 9767723 | Emails with M. Pham regarding recent US Bank and WF production (0.2); attention to issues regarding same (0.2); review materials regarding real property (0.3). | Del Castillo, Joshua | 0.70 | 381.50 | 21,579.00 | WO | HD | TR | ____ |
| 09/13/24 | 9769305 | Confer with Josh del Castillo regarding outstanding document productions from banks (0.2); Cursory review of document productions from US Bank, US Bancorp Investment, and Enterprise Bank & Trust (1.0) | Pham, Matt D. | 1.20 | 534.00 | 22,113.00 | WO | HD | TR | ____ |

11/12/24 09:34:48 PROFORMA STATEMENT FOR MATTER 392775.00004 (Winkler, Geoff - Receiver for J&J Consul) (Investigation & Reporting)

**Fees for Matter 392775.00004.(Investigation & Reporting)**

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/18/24 | 9773570 | Review and respond to correspondence regarding outstanding discovery issues (0.3); emails and confer with M. Pham regarding same (0.2). | Del Castillo, Joshua | 0.50 | 272.50 | 22,385.50 | WO | HD | TR | ____ |
| 09/18/24 | 9775597 | Several conference with counsel related to the outstanding subpoena requests and accounting. | Zaro, David | 0.40 | 218.00 | 22,603.50 | WO | HD | TR | ____ |
| 09/20/24 | 9775642 | Attention to outstanding discovery matters relating to WF and US Bank (0.5); review correspondence from Receiver's office regarding same (0.2). | Del Castillo, Joshua | 0.70 | 381.50 | 22,985.00 | WO | HD | TR | ____ |
| 09/23/24 | 9777637 | Review and respond to correspondence regarding pending discovery demands to Bank of America and Wells Fargo and confer with M. Pham regarding same (0.5). | Del Castillo, Joshua | 0.50 | 272.50 | 23,257.50 | WO | HD | TR | ____ |
| 09/24/24 | 9787729 | Email correspondence with Grace Radke regarding update on subpoenas (0.2); Begin preparing follow-up correspondence and additional subpoenas to various financial institutions (0.7) | Pham, Matt D. | 0.90 | 400.50 | 23,658.00 | WO | HD | TR | ____ |
| 09/27/24 | 9787756 | Continue preparing follow-up correspondence and additional subpoenas to various financial institutions | Pham, Matt D. | 2.70 | 1,201.50 | 24,859.50 | WO | HD | TR | ____ |
| 09/30/24 | 9787681 | Confer with M. Pham regarding status of discussions with WF counsel (0.2); review and respond to email from Receiver's office regarding interim report and attention to issues regarding same (0.3). | Del Castillo, Joshua | 0.50 | 272.50 | 25,132.00 | WO | HD | TR | ____ |

11/12/24 09:34:48 PROFORMA STATEMENT FOR MATTER 392775.00004 (Winkler, Geoff - Receiver for J&J Consul) (Investigation & Reporting)

**Fees for Matter 392775.00004.(Investigation & Reporting)**

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action |
|---|---|---|---|---|---|---|---|
| 09/30/24 | 9791162 | Work with counsel on the outstanding subpoenas related to bank records, advice to counsel as to strategy (.4).  Conference with Receiver counsel related to the accounting, scope and missing records (.2). | Zaro, David | 0.60 | 327.00 | 25,459.00 | WO    HD    TR    ___ |

**Proforma Summary**

| Timekeeper Number | Timekeeper | Hours | Rate | Amounts |
|---|---|---|---|---|
| 000313 | Zaro, David | 1.40 | 545.00 | 763.00 |
| 001842 | Del Castillo, Joshua | 20.90 | 545.00 | 11,390.50 |
| 002510 | Pham, Matt D. | 29.90 | 445.00 | 13,305.50 |
| | | 52.20 | | $25,459.00 |

| | |
|---|---|
| Subtotal Fees | $25,459.00 |
| Discount | 0.00 |
| Total Fees | 25,459.00 |
| Total Disbursements | 0.00 |

**Attorney Billing Instructions**

| ( } BILL ALL | ( } Hold |
|---|---|
| ( } BILL FEES ONLY | ( } Write Off |
| ( } BILL COST ONLY | ( } Transfer All _____ |

**Billing Instructions**

expires 6/30/2024:   Partners @ 545; Assoc @ 445; Paralegals @ 350

**Account Summary – As Of 11/01/24**

| | Fiscal YTD | | | Calendar YTD | | | LTD | | |
|---|---|---|---|---|---|---|---|---|---|
| | Total | Fees | Disb. | Total | Fees | Disb. | Total | Fees | Disbursements |
| Worked | 40,212.50 | 40,212.50 | 0.00 | 112,217.50 | 112,217.50 | 0.00 | 358,824.00 | 358,824.00 | 0.00 |
| Unbilled Adj | 0.00 | 0.00 | 0.00 | 712.30 | 712.30 | 0.00 | 6,092.50 | 6,092.50 | 0.00 |

11/12/24 09:34:48 PROFORMA STATEMENT FOR MATTER 392775.00004 (Winkler, Geoff - Receiver for J&J Consul) (Investigation & Reporting)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Billed | 32,878.00 | 32,878.00 | 0.00 | 125,639.50 | 125,639.50 | 0.00 | 312,697.00 | 312,697.00 | 0.00 |
| Collected | 32,878.00 | 32,878.00 | 0.00 | 125,639.50 | 125,639.50 | 0.00 | 312,697.00 | 312,697.00 | 0.00 |
| AR Write Off | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| | Total | Fees | Costs |
|---|---|---|---|
| WIP Balance | 40,212.50 | 40,212.50 | 0.00 |
| AR Balance | 0.00 | 0.00 | 0.00 |
| Unalloc Payment | 0.00 | | |
| Client Trust Balance | 0.00 | | |

**Billing Address**

Winkler, Geoff - Receiver for J&J Consulting Services, Inc.; J and J Purchasing
LLC; The Judd Irrevocable Trust; BJ Holdings LLC
Geoff B. Winkler
American Fiduciary Services LLC
715 NW Hoyt Street, Suite 4364
Portland, OR  97208

11/12/24 09:34:49 PROFORMA STATEMENT FOR MATTER 392775.00006 (Winkler, Geoff - Receiver for J&J Consul) (Sale, Disposition &Transfer of Assets)

### *Preliminary Billing Form*

Billing Atty: 001842 - Del Castillo, Joshua     Matter #: 392775.00006     Client Name: Winkler, Geoff - Receiver for J&J Consul

Date of Last Billing: 09/20/24     Matter Name: Sale, Disposition &Transfer of Assets

Proforma Number: 1301285

Client/Matter Joint Group # 392775.1     Client Matter Number:

---

**Fees for Matter 392775.00006.(Sale, Disposition &Transfer of Assets)**

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/13/24 | 9767724 | Review stipulation (0.1); review lis pendens materials (0.2); attention to issues regarding outstanding liens (0.4). | Del Castillo, Joshua | 0.70 | 381.50 | 381.50 | WO | HD | TR | ____ |

---

**Proforma Summary**

| Timekeeper Number | Timekeeper | Hours | Rate | Amounts |
|---|---|---|---|---|
| 001842 | Del Castillo, Joshua | 0.70 | 545.00 | 381.50 |
| | | 0.70 | | $381.50 |

| | |
|---|---|
| Subtotal Fees | $381.50 |
| Discount | 0.00 |
| Total Fees | 381.50 |
| Total Disbursements | 0.00 |

**Attorney Billing Instructions**

| ( } | BILL ALL | ( } | Hold |
|---|---|---|---|
| ( } | BILL FEES ONLY | ( } | Write Off |
| ( } | BILL COST ONLY | ( } | Transfer All _____ |

**Billing Instructions**

| expires 6/30/2024:   Partners @ 545; Assoc @ 445; Paralegals @ 350 |
|---|

11/12/24 09:34:49 PROFORMA STATEMENT FOR MATTER 392775.00006 (Winkler, Geoff - Receiver for J&J Consul) (Sale, Disposition &Transfer of Assets)

**Account Summary – As Of 11/01/24**

| | Fiscal YTD | | | Calendar YTD | | | LTD | | |
|---|---|---|---|---|---|---|---|---|---|
| | Total | Fees | Disb. | Total | Fees | Disb. | Total | Fees | Disbursements |
| Worked | 381.50 | 381.50 | 0.00 | 4,790.50 | 4,790.50 | 0.00 | 157,494.00 | 157,494.00 | 0.00 |
| Unbilled Adj | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 782.30 | 780.80 | 1.50 |
| Billed | 3,815.00 | 3,815.00 | 0.00 | 5,717.00 | 5,717.00 | 0.00 | 156,331.70 | 156,331.70 | 0.00 |
| Collected | 3,815.00 | 3,815.00 | 0.00 | 5,717.00 | 5,717.00 | 0.00 | 156,331.70 | 156,331.70 | 0.00 |
| AR Write Off | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| | Total | Fees | Costs |
|---|---|---|---|
| **WIP Balance** | **381.50** | **381.50** | **0.00** |
| **AR Balance** | **0.00** | **0.00** | **0.00** |
| **Unalloc Payment** | **0.00** | | |
| **Client Trust Balance** | **0.00** | | |

---

**Billing Address**

Winkler, Geoff - Receiver for J&J Consulting Services, Inc.; J and J Purchasing LLC; The Judd Irrevocable Trust; BJ Holdings LLC
Geoff B. Winkler
American Fiduciary Services LLC
715 NW Hoyt Street, Suite 4364
Portland, OR  97208

11/12/24 09:34:50 PROFORMA STATEMENT FOR MATTER 392775.00008 (Winkler, Geoff - Receiver for J&J Consul) (Claims & Distribution)

### *Preliminary Billing Form*

Billing Atty: 001842 - Del Castillo, Joshua

Matter #: 392775.00008

Client Name: Winkler, Geoff - Receiver for J&J Consul

Date of Last Billing: 09/20/24

Matter Name:  Claims & Distribution

Proforma Number: 1301285

Client/Matter Joint Group # 392775.1

Client Matter Number:

### Fees for Matter 392775.00008.(Claims & Distribution)

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action | | |
|---|---|---|---|---|---|---|---|---|---|
| 07/23/24 | 9711269 | Phone call with petitioning creditors' counsel regarding timing for Receiver's claims process | Pham, Matt D. | 0.10 | 44.50 | 44.50 | WO | HD | TR _____ |

### Proforma Summary

| Timekeeper Number | Timekeeper | Hours | Rate | Amounts |
|---|---|---|---|---|
| 002510 | Pham, Matt D. | 0.10 | 445.00 | 44.50 |
| | | 0.10 | | $44.50 |

| | |
|---|---|
| Subtotal Fees | $44.50 |
| Discount | 0.00 |
| Total Fees | 44.50 |
| Total Disbursements | 0.00 |

### Attorney Billing Instructions

( } BILL ALL                    ( } Hold
( } BILL FEES ONLY        ( } Write Off
( } BILL COST ONLY       ( } Transfer All  _____

### Billing Instructions

| expires 6/30/2024:   Partners @ 545; Assoc @ 445; Paralegals @ 350 |
|---|

11/12/24 09:34:50 PROFORMA STATEMENT FOR MATTER 392775.00008 (Winkler, Geoff - Receiver for J&J Consul) (Claims & Distribution)

**Account Summary -- As Of 11/01/24**

| | Fiscal YTD | | | Calendar YTD | | | LTD | | |
|---|---|---|---|---|---|---|---|---|---|
| | Total | Fees | Disb. | Total | Fees | Disb. | Total | Fees | Disbursements |
| Worked | 44.50 | 44.50 | 0.00 | 589.50 | 589.50 | 0.00 | 1,134.50 | 1,134.50 | 0.00 |
| Unbilled Adj | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Billed | 545.00 | 545.00 | 0.00 | 545.00 | 545.00 | 0.00 | 1,090.00 | 1,090.00 | 0.00 |
| Collected | 545.00 | 545.00 | 0.00 | 545.00 | 545.00 | 0.00 | 1,090.00 | 1,090.00 | 0.00 |
| AR Write Off | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| | Total | Fees | Costs |
|---|---|---|---|
| *WIP Balance* | *44.50* | *44.50* | *0.00* |
| *AR Balance* | *0.00* | *0.00* | *0.00* |
| *Unalloc Payment* | *0.00* | | |
| *Client Trust Balance* | *0.00* | | |

---

**Billing Address**

Winkler, Geoff - Receiver for J&J Consulting Services, Inc.; J and J Purchasing
LLC; The Judd Irrevocable Trust; BJ Holdings LLC
Geoff B. Winkler
American Fiduciary Services LLC
715 NW Hoyt Street, Suite 4364
Portland, OR  97208

---